EXHIBIT 1A



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

| | | |
|---|---|---|
| 500 IDS CENTER | PHONE | 612 632 3000 |
| 80 SOUTH EIGHTH STREET | FAX | 612 632 4444 |
| MINNEAPOLIS, MN 55402 | VOICE/TTY | 612 632 3154 |
| WWW.GPMLAW.COM | FEDERAL ID | 41-1411978 |

Dunkin' Brands, Inc.                                      September 13, 2011
Page 165

139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement)
(PC 349148)

| Name | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| R. Zisk | Principal | 375.00 | 12.65 | 4,743.75 |
| J. Karlin | Principal | 340.00 | 40.10 | 13,634.00 |
| J. Chatsuthiphan | Associate | 260.00 | 6.80 | 1,768.00 |
| J. Garcia | Paralegal | 170.00 | 4.50 | 765.00 |

| | | | |
|---|---|---|---|
| BLENDED RATE AND TOTAL HOURS | 326.48 | 64.05 | |
| TOTAL FEES | | | 20,910.75 |
| LESS COURTESY DISCOUNT | | | (2,000.00) |
| NET FEES | | | 18,910.75 |
| TOTAL DISBURSEMENTS | | | 95.81 |
| TOTAL FEES AND DISBURSEMENTS | PAY: | | 19,006.56 |

Due upon receipt

**PAYABLE UPON RECEIPT**

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41-1411978

Dunkin' Brands, Inc.                                    September 13, 2011
Page 166

---

**APPROVAL STAMP**

**CORP 90400**
**PK XXXXXX**        **PC 201074**
**G/L ACCT 8704-006**
**Date**
**Goods or Services**
**Received By: JACK LAUDERMILK**

**Approved By:**
          **Full Signature**

---

**PAYABLE UPON RECEIPT**

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER        PHONE      612 632 3000
80 SOUTH EIGHTH STREET FAX        612 632 4444
MINNEAPOLIS, MN 55402  VOICE/TTY  612 632 3154

WWW.GPMLAW.COM        FEDERAL ID  41-1411978

Dunkin' Brands, Inc.                                    September 13, 2011
Page 167

For Legal Services Rendered in Connection with:

139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/08/11 | R. Zisk | 1.25 | Review LP report. |
| 08/09/11 | J. Karlin | 2.20 | Review loss prevention file; research on related criminal matter; work on legal analysis. |
| 08/09/11 | R. Zisk | 2.70 | Review file.  Call with J. Sullivan and D. Nadolski.  Review additional materials re cases concerning cigarette sales.  Emails with W. Johnston.  Calls with J. Laudermilk, J. Sullivan. |
| 08/10/11 | J. Karlin | 2.80 | Continue review of loss prevention report and background materials; emails and telephone calls with J. Sullivan and W. Johnston. |
| 08/10/11 | J. Garcia | 3.00 | Review documents provided by Dunkin'; add supplemental documents provided by Dunkin' into the Concordance file. |
| 08/10/11 | R. Zisk | 1.35 | Emails with W. Johnston.  Review additional documents. |
| 08/11/11 | J. Karlin | 2.30 | Continue review of background materials; telephone calls and emails with J. Sullivan and W. Johnston re same. |
| 08/11/11 | R. Zisk | 1.25 | Review additional documents and work on termination issues. |
| 08/12/11 | R. Zisk | 0.80 | Call with R. Emmett and J. Sullivan, and prepare for same.  Respond to emails from K. Thomas. |
| 08/12/11 | J. Karlin | 3.20 | Continue work on analysis of factual background and legal |

PAYABLE UPON RECEIPT

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41-1411978

|          |           |      | issues; conference call with R. Emmett re same; emails with K. Thomas, W. Johnston and J. Sullivan re same. |
|----------|-----------|------|--------------------------------------------------|
| 08/15/11 | J. Karlin | 2.40 | Draft reservation of rights letter; telephone calls and emails with W. Johnston, L. Salvucci, J. Sullivan, K. Thomas and A. Skafidas re background facts. |
| 08/15/11 | R. Zisk   | 1.10 | Review additional documents re initial franchise agreement and SDA.  Work on termination issues. |
| 08/16/11 | J. Karlin | 2.60 | Emails and telephone call with W. Johnston re background facts; work on case analysis. |
| 08/16/11 | R. Zisk   | 0.45 | Review email and letter from L. Salvucci.  Work on analysis of facts. |
| 08/17/11 | J. Karlin | 2.40 | Work on analysis of facts and legal issues. |
| 08/18/11 | J. Karlin | 2.80 | Work on analysis of background facts; emails with W. Johnston re same. |
| 08/19/11 | J. Karlin | 1.90 | Work on case analysis and factual background. |
| 08/19/11 | R. Zisk   | 1.10 | Review timeline of events.  Work on analysis of termination case. |
| 08/22/11 | J. Karlin | 2.70 | Emails with K. Thomas and J. Sullivan re status; work on memo re liability issues. |
| 08/23/11 | J. Karlin | 4.20 | Work on fact and legal analysis re termination; emails with K. Thomas and R. Emmett re termination issues; draft notice of termination. |
| 08/23/11 | R. Zisk   | 0.70 | Work on case analysis and termination notice. |
| 08/24/11 | J. Karlin | 4.30 | Draft notice of termination; emails and telephone calls with R. Emmett, K. Thomas, J. Laudermilk, T. Giuffrida and J. Sullivan |

**PAYABLE UPON RECEIPT**

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE        612 632 3000
80 SOUTH EIGHTH STREET  FAX          612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY    612 632 3154

WWW.GPMLAW.COM          FEDERAL ID   41-1411978

Dunkin' Brands, Inc.                                    September 13, 2011
Page 169

|  |  |  |  |
|---|---|---|---|
|  |  |  | re same; emails with local counsel re complaint issues; work on complaint and corporate disclosures; work on issues re allowing defendants to sign franchise agreement for second shop; telephone call with P. Maloney re informing franchisee re termination. |
| 08/24/11 | R. Zisk | 0.60 | Emails with R. Emmett.  Prepare termination notice. |
| 08/24/11 | J. Chatsuthiphan | 3.70 | Review case file and loss prevention report; review correspondence; review and revise notice of termination; prepare initial draft of complaint. |
| 08/25/11 | R. Zisk | 1.35 | Prepare complaint. |
| 08/25/11 | J. Karlin | 4.10 | Review and revise complaint; work with local counsel re filing and service issues; emails with J. Laudermilk re service issues; review and revise corporate disclosures; review research on first to file rule. |
| 08/25/11 | J. Garcia | 1.50 | Work on complaint, civil cover sheet, summonses and corporate disclosures; prepare documents for filing with the court. |
| 08/25/11 | J. Chatsuthiphan | 2.60 | Work on complaint; review and incorporate edits to complaint; address filing and service issues; review emails to and from local counsel; review edits to corporate disclosure statement; final revisions; review case docket. |
| 08/26/11 | J. Chatsuthiphan | 0.20 | Review status; emails from and to local counsel. |
| 08/29/11 | J. Karlin | 1.20 | Emails with K. Thomas re contacts from defendants' counsel to Dunkin' employees; telephone call with counsel for defendants re settlement terms; telephone call with J. Laudermilk re same. |
| 08/30/11 | J. Karlin | 0.50 | Emails with local counsel re engagement letter and service of |

PAYABLE UPON RECEIPT

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE        612 632 3000
80 SOUTH EIGHTH STREET  FAX          612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY    612 632 3154

WWW.GPMLAW.COM          FEDERAL ID   41-1411978

Dunkin' Brands, Inc.                                    September 13, 2011
Page 170

|  |  |  | the complaint; emails with defendants' counsel re service issues. |
|---|---|---|---|
| 08/30/11 | J. Chatsuthiphan | 0.30 | Review emails to and from local counsel regarding next steps; contact counsel for defendants. |
| 08/31/11 | J. Karlin | 0.50 | Work on service issues, including emails to defendants' counsel and local counsel. |

Total Hours        64.05

### Summary of Services

| ATTORNEY/PARALEGAL | Hours | Rate | Amount |
|---|---|---|---|
| R. Zisk | 12.65 | 375.00 | 4,743.75 |
| J. Karlin | 40.10 | 340.00 | 13,634.00 |
| J. Chatsuthiphan | 6.80 | 260.00 | 1,768.00 |
| J. Garcia | 4.50 | 170.00 | 765.00 |
| Total | 64.05 |  | 20,910.75 |

Other Charges

Outside Copying Charges                                        95.81

**PAYABLE UPON RECEIPT**

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE       612 632 3000
80 SOUTH EIGHTH STREET  FAX         612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY   612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41-1411978

Dunkin' Brands, Inc.                                    September 13, 2011
Page 171

| | |
|---|---:|
| Total Services | $20,910.75 |
| Less Courtesy Discount | (2,000.00) |
| Net Services | $18,910.75 |
| Total Other Charges | 95.81 |
| Total Due This Matter | $19,006.56 |

**PAYABLE UPON RECEIPT**

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER             PHONE      612 632 3000
80 SOUTH EIGHTH STREET     FAX        612 632 4444
MINNEAPOLIS, MN 55402      VOICE/TTY  612 632 3154

WWW.GPMLAW.COM             FEDERAL ID  41-1411978

Dunkin' Brands, Inc.                                           October 13, 2011
Page 150

139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement)
(PC 349148)

| Name | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| R. Zisk | Principal | 375.00 | 0.30 | 112.50 |
| D. Worthen | Principal | 355.00 | 0.20 | 71.00 |
| J. Karlin | Principal | 340.00 | 12.70 | 4,318.00 |
| J. Chatsuthiphan | Associate | 260.00 | 2.80 | 728.00 |
| J. Garcia | Paralegal | 170.00 | 0.75 | 127.50 |

| BLENDED RATE AND TOTAL HOURS | 319.82 | 16.75 | |
|------|------|------|------|

TOTAL FEES                                                          5,357.00

TOTAL DISBURSEMENTS                                                    37.71

TOTAL FEES AND DISBURSEMENTS              PAY:          5,394.71

Due upon receipt

PAYABLE UPON RECEIPT

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE        612 632 3000
80 SOUTH EIGHTH STREET  FAX          612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY    612 632 3154

WWW.GPMLAW.COM          FEDERAL ID   41-1411978

Dunkin' Brands, Inc.                                    October 13, 2011
Page 151

**APPROVAL STAMP**

**CORP 90400**
**PK 002308**          **PC 201074**
**G/L ACCT 8704-006**
**Date**
**Goods or Services**
**Received By: JACK LAUDERMILK**

**Approved By:**
          **Full Signature**

**PAYABLE UPON RECEIPT**

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE        612 632 3000
80 SOUTH EIGHTH STREET  FAX          612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY    612 632 3154

WWW.GPMLAW.COM          FEDERAL ID   41-1411978

Dunkin' Brands, Inc.                                          October 13, 2011
Page 152

For Legal Services Rendered in Connection with:

    139797

Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| | | | |
|---|---|---|---|
| 09/01/11 | J. Karlin | 0.20 | Emails with local counsel re service issues. |
| 09/02/11 | J. Karlin | 0.30 | Emails with J. Laudermilk and J. Sullivan re service of complaint. |
| 09/07/11 | J. Karlin | 1.30 | Emails with J. Laudermilk re service of the complaint on defendants; emails with local counsel re same; telephone call with defendants' counsel re service issues and settlement; review letter from defendants' counsel re same. |
| 09/07/11 | J. Chatsuthiphan | 0.20 | Review emails with local counsel regarding service issues; case strategy and next steps. |
| 09/07/11 | J. Garcia | 0.75 | Work on corporate disclosures, civil cover sheet and summons for each defendant. |
| 09/08/11 | J. Karlin | 0.40 | Emails with local counsel re service issues; work on settlement issues. |
| 09/09/11 | R. Zisk | 0.10 | Work on settlement issues. |
| 09/12/11 | J. Karlin | 0.60 | Work on settlement issues, including emails with J. Laudermilk re settlement terms. |
| 09/14/11 | J. Karlin | 2.10 | Work on pleading issues re complaint; emails with local counsel re same; revise first amended complaint; draft letter to |

PAYABLE UPON RECEIPT

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41-1411978

Dunkin' Brands, Inc.                                    October 13, 2011
Page 153

|  |  |  | franchisee returning check for additional ownership interest. |
|---|---|---|---|
| 09/14/11 | J. Chatsuthiphan | 1.60 | Research and review jurisdictional pleading requirements; review emails to and from local counsel regarding status, local procedures; review complaint and corporate disclosure statement; draft first amended complaint; review and draft emails regarding listing members of Dunkin' LLCs. |
| 09/15/11 | J. Karlin | 0.75 | Draft letter to defendants' counsel returning check for documentation fee; work on settlement issues. |
| 09/16/11 | J. Karlin | 0.90 | Work on settlement issues, including telephone call and emails with defendants' counsel; emails with J. Laudermilk re same; emails with K. Thomas re settlement issues. |
| 09/16/11 | J. Chatsuthiphan | 0.30 | Review file-stamped copy of amended complaint; review emails to and from opposing counsel regarding settlement issues; review next steps. |
| 09/19/11 | J. Karlin | 1.80 | Work on settlement issues, including telephone call with J. Laudermilk; draft email to defendants' counsel re settlement terms. |
| 09/19/11 | J. Chatsuthiphan | 0.20 | Review settlement status; emails with opposing counsel regarding settlement offer. |
| 09/19/11 | D. Worthen | 0.20 | Review and revise settlement proposal. |
| 09/20/11 | J. Karlin | 0.30 | Work on settlement issues, including emails with defendants' counsel re terms. |
| 09/21/11 | J. Karlin | 0.50 | Work on settlement and service issues, including emails with defendants' counsel. |
| 09/22/11 | J. Karlin | 0.25 | Emails and telephone call with local counsel re service issues, |

**PAYABLE UPON RECEIPT**

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE        612 632 3000
80 SOUTH EIGHTH STREET  FAX          612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY    612 632 3154

WWW.GPMLAW.COM          FEDERAL ID   41-1411978

Dunkin' Brands, Inc.                                    October 13, 2011
Page 154

| Date | Attorney | Hours | Description |
|---|---|---|---|
| 09/26/11 | J. Karlin | 1.20 | Emails and telephone call with defendants' counsel re settlement terms; emails with local counsel re service issues; email to J. Laudermilk re settlement issues. |
| 09/26/11 | J. Chatsuthiphan | 0.50 | Review case strategy; multiple emails to and from opposing counsel and local counsel regarding settlement issues. |
| 09/26/11 | R. Zisk | 0.20 | Work on settlement issues, and review emails re same. |
| 09/27/11 | J. Karlin | 0.30 | Emails with J. Laudermilk and K. Duperre re settlement issues. |
| 09/28/11 | J. Karlin | 0.50 | Work on service issues, including emails with local counsel on serving defendant K. Patel. |
| 09/30/11 | J. Karlin | 1.30 | Work on service issues, including telephone call with local counsel and email to franchisees' counsel; work on settlement issues, including emails with K. Duperre. |

Total Hours        16.75

Total For Services        $5,357.00

Summary of Services

| ATTORNEY/PARALEGAL | Hours | Rate | Amount |
|---|---|---|---|
| R. Zisk | 0.30 | 375.00 | 112.50 |
| D. Worthen | 0.20 | 355.00 | 71.00 |
| J. Karlin | 12.70 | 340.00 | 4,318.00 |

**PAYABLE UPON RECEIPT**

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE        612 632 3000
80 SOUTH EIGHTH STREET  FAX          612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY    612 632 3154

WWW.GPMLAW.COM          FEDERAL ID   41-1411978

Dunkin' Brands, Inc.                                    October 13, 2011
Page 155

## Summary of Services

| ATTORNEY/PARALEGAL | Hours | Rate | Amount |
|---|---|---|---|
| J. Chatsuthiphan | 2.80 | 260.00 | 728.00 |
| J. Garcia | 0.75 | 170.00 | 127.50 |
| Total | 16.75 | | 5,357.00 |

Other Charges

Delivery Charges                                             37.71

Total Other Charges        $37.71

Total This Statement       $5,394.71

**PAYABLE UPON RECEIPT**

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER                 PHONE       612 632 3000
80 SOUTH EIGHTH STREET         FAX         612 632 4444
MINNEAPOLIS, MN 55402          VOICE/TTY   612 632 3154

WWW.GPMLAW.COM                 FEDERAL ID  41-1411978

Dunkin' Brands, Inc.                                        November 14, 2011
Page 115

139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement)
(PC 349148)

| Name | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| R. Zisk | Principal | 375.00 | 0.35 | 131.25 |
| J. Karlin | Principal | 340.00 | 8.35 | 2,839.00 |
| J. Chatsuthiphan | Associate | 260.00 | 0.20 | 52.00 |
| BLENDED RATE AND TOTAL HOURS | | 339.58 | 8.90 | |
| TOTAL FEES | | | | 3,022.25 |
| TOTAL DISBURSEMENTS | | | | 2,934.34 |
| TOTAL FEES AND DISBURSEMENTS | | PAY: | | 5,956.59 |

Due upon receipt

PAYABLE UPON RECEIPT

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE       612 632 3000
80 SOUTH EIGHTH STREET  FAX         612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY   612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41-1411978

Dunkin' Brands, Inc.                                November 14, 2011
Page 116

```
┌─────────────────────────────────────────┐
│           APPROVAL STAMP                 │
│  CORP 90400                              │
│  PK 002308          PC 201074            │
│  G/L ACCT 8704-006                       │
│  Date                                    │
│  Goods or Services                       │
│  Received By: JACK LAUDERMILK            │
│                                          │
│  Approved By:                            │
│           Full Signature                 │
│                                          │
└─────────────────────────────────────────┘
```

PAYABLE UPON RECEIPT

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE       612 632 3000
80 SOUTH EIGHTH STREET  FAX         612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY   612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41-1411978

Dunkin' Brands, Inc.                                    November 14, 2011
Page 117

For Legal Services Rendered in Connection with:

      139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement)
(PC 349148)

| 10/04/11 | J. Karlin | 0.80 | Telephone call with J. Laudermilk re settlement terms; email to defendants' counsel re same. |
| 10/06/11 | J. Karlin | 0.75 | Work on service issues, including emails with local counsel; email to defendants' counsel re settlement issues. |
| 10/07/11 | J. Chatsuthiphan | 0.10 | Review docket and status of settlement. |
| 10/10/11 | J. Karlin | 1.60 | Review and draft response to email from defendants' counsel on settlement issues; review and respond to email from defendants' counsel on service issues; emails with local counsel on service issues. |
| 10/10/11 | R. Zisk | 0.10 | Work on settlement issues. |
| 10/11/11 | J. Karlin | 1.80 | Work on settlement issues, including emails with J. Laudermilk re defendants' settlement position; work on service issues, including emails and telephone call with defendants' counsel. |
| 10/11/11 | R. Zisk | 0.25 | Work on issues regarding service of complaint. |
| 10/12/11 | J. Karlin | 0.50 | Emails with franchisees' counsel re request for an extension of time to answer complaint. |
| 10/17/11 | J. Karlin | 2.20 | Work on settlement issues, including telephone call with J. Laudermilk and emails with defendants' counsel; work on |

PAYABLE UPON RECEIPT

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

| | | | |
|---|---|---|---|
| 500 IDS CENTER | | PHONE | 612 632 3000 |
| 80 SOUTH EIGHTH STREET | | FAX | 612 632 4444 |
| MINNEAPOLIS, MN 55402 | | VOICE/TTY | 612 632 3154 |
| WWW.GPMLAW.COM | | FEDERAL ID | 41-1411978 |

Dunkin' Brands, Inc.                                      November 14, 2011
Page 118

| | | | |
|---|---|---|---|
| | | | defendants' request for an extension of time to answer complaint, including emails with defendants' counsel and local counsel, telephone call with J. Laudermilk re same; work on pro hac vice motions; telephone calls with defendants' counsel re settlement issues. |
| 10/18/11 | J. Karlin | 0.60 | Review defendants' motion for an extension of time to respond to complaint; work on pro hac vice motions and ECF notifications. |
| 10/24/11 | J. Karlin | 0.10 | Telephone call with J. Laudermilk re case status. |
| 10/24/11 | J. Chatsuthiphan | 0.10 | Review status of settlement. |

Total Hours          8.90

Total For Services          $3,022.25

### Summary of Services

| ATTORNEY/PARALEGAL | Hours | Rate | Amount |
|---|---|---|---|
| R. Zisk | 0.35 | 375.00 | 131.25 |
| J. Karlin | 8.35 | 340.00 | 2,839.00 |
| J. Chatsuthiphan | 0.20 | 260.00 | 52.00 |
| Total | 8.90 | | 3,022.25 |

**PAYABLE UPON RECEIPT**

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE        612 632 3000
80 SOUTH EIGHTH STREET   FAX          612 632 4444
MINNEAPOLIS, MN 55402    VOICE/TTY    612 632 3154

WWW.GPMLAW.COM          FEDERAL ID    41-1411978

Dunkin' Brands, Inc.                                November 14, 2011
Page 119

Other Charges

    Delivery Charges                                    18.84
    Polsinelli Shughart - Local Counsel              2,915.50

        Total Other Charges        $2,934.34

        Total This Statement        $5,956.59

**PAYABLE UPON RECEIPT**

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE       612 632 3000
80 SOUTH EIGHTH STREET  FAX         612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY   612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41-1411978

Dunkin' Brands, Inc.                                    December 8, 2011
Page 95

139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement)
(PC 349148)

| Name | | Rate | Hours | Amount |
|------|--|-----:|------:|-------:|
| R. Zisk | Principal | 375.00 | 0.10 | 37.50 |
| J. Karlin | Principal | 340.00 | 3.50 | 1,190.00 |
| M. Frank | Associate | 220.00 | 0.50 | 110.00 |
| J. Garcia | Paralegal | 170.00 | 3.50 | 595.00 |

BLENDED RATE AND TOTAL HOURS             254.28      7.60

TOTAL FEES                                                1,932.50

TOTAL DISBURSEMENTS                                       1,653.70

TOTAL FEES AND DISBURSEMENTS        PAY:            | 3,586.20 |

                                          Due upon receipt

**PAYABLE UPON RECEIPT**

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER            PHONE        612 632 3000
80 SOUTH EIGHTH STREET    FAX          612 632 4444
MINNEAPOLIS, MN 55402     VOICE/TTY    612 632 3154

WWW.GPMLAW.COM            FEDERAL ID   41-1411978

Dunkin' Brands, Inc.                              December 8, 2011
Page 96

---

**APPROVAL STAMP**

**CORP 90400**
**PK 002308        PC 201074**
**G/L ACCT 8704-006**
**Date**
**Goods or Services**
**Received By: JACK LAUDERMILK**

**Approved By:**
       **Full Signature**

---

**PAYABLE UPON RECEIPT**

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41-1411978

Dunkin' Brands, Inc.                                          December 8, 2011
Page 97


For Legal Services Rendered in Connection with:

     139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| Date | Attorney | Hours | Description |
|---|---|---|---|
| 11/02/11 | J. Karlin | 0.90 | Work on settlement issues, including emails with defendants' counsel; work on case strategy, pro hac vice submissions and notices of appearance. |
| 11/02/11 | J. Garcia | 2.00 | Work on pro hac vice for R. Zisk, J. Karlin and M. Frank. |
| 11/02/11 | M. Frank | 0.50 | Attention to case status; revise motion for pro hac vice. |
| 11/03/11 | J. Garcia | 1.00 | Draft letter to clerk re pro hac vice applications and prepare package to be sent to the court. |
| 11/08/11 | J. Garcia | 0.50 | Work on ECF registration. |
| 11/14/11 | J. Karlin | 0.30 | Emails with defendants' counsel re settlement issues, possible counterclaims. |
| 11/18/11 | J. Karlin | 0.50 | Work on settlement issues, including telephone call with defendants' counsel. |
| 11/28/11 | J. Karlin | 0.30 | Work on settlement issues, including emails with defendants' counsel re settlement proposals. |
| 11/30/11 | J. Karlin | 1.50 | Work on settlement issues, including emails and telephone calls with defendants' counsel. |
| 11/30/11 | R. Zisk | 0.10 | Review status of settlement discussions. |

**PAYABLE UPON RECEIPT**

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE        612 632 3000
80 SOUTH EIGHTH STREET  FAX          612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY    612 632 3154

WWW.GPMLAW.COM          FEDERAL ID   41-1411978

Dunkin' Brands, Inc.                                    December 8, 2011
Page 98

Total Hours        7.60

Total For Services        $1,932.50

Summary of Services

| ATTORNEY/PARALEGAL | Hours | Rate | Amount |
|---|---|---|---|
| R. Zisk | 0.10 | 375.00 | 37.50 |
| J. Karlin | 3.50 | 340.00 | 1,190.00 |
| M. Frank | 0.50 | 220.00 | 110.00 |
| J. Garcia | 3.50 | 170.00 | 595.00 |
| Total | 7.60 | | 1,932.50 |

Other Charges

| | |
|---|---|
| Court and Filing Fees | 315.00 |
| Polsinelli Shughart - Local Counsel | 1,338.70 |
| Total Other Charges | $1,653.70 |

**PAYABLE UPON RECEIPT**

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER        PHONE      612 632 3000
80 SOUTH EIGHTH STREET   FAX        612 632 4444
MINNEAPOLIS, MN 55402    VOICE/TTY   612 632 3154

WWW.GPMLAW.COM       FEDERAL ID   41-1411978

Dunkin' Brands, Inc.                                December 8, 2011
Page 99


Total This Statement        $3,586.20


**PAYABLE UPON RECEIPT**

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE          612 632 3000
80 SOUTH EIGHTH STREET  FAX            612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY      612 632 3154

WWW.GPMLAW.COM          FEDERAL ID     41-1411978

Dunkin' Brands, Inc.                                    January 11, 2012
Page 98

139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement)
(PC 349148)

| Name | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| R. Zisk | Principal | 375.00 | 0.75 | 281.25 |
| J. Karlin | Principal | 340.00 | 13.60 | 4,624.00 |
| M. Frank | Associate | 220.00 | 4.10 | 902.00 |
| J. Garcia | Paralegal | 170.00 | 2.00 | 340.00 |

| | | | | |
|------|------|------|-------|--------|
| BLENDED RATE AND TOTAL HOURS | | 300.60 | 20.45 | |
| TOTAL FEES | | | | 6,147.25 |
| LESS COURTESY DISCOUNT | | | | (680.00) |
| NET FEES | | | | 5,467.25 |
| TOTAL DISBURSEMENTS | | | | 68.49 |
| TOTAL FEES AND DISBURSEMENTS | PAY: | | | 5,535.74 |

Due upon receipt

**PAYABLE UPON RECEIPT**

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE        612 632 3000
80 SOUTH EIGHTH STREET  FAX          612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY    612 632 3154

WWW.GPMLAW.COM          FEDERAL ID   41-1411978

Dunkin' Brands, Inc.                                    January 11, 2012
Page 99

---

**APPROVAL STAMP**

**CORP 90400**
**PK 002308**      **PC 201074**
**G/L ACCT 8704-006**
**Date**
**Goods or Services**
**Received By: JACK LAUDERMILK**

**Approved By:**
       **Full Signature**

---

**PAYABLE UPON RECEIPT**

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE        612 632 3000
80 SOUTH EIGHTH STREET  FAX          612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY    612 632 3154

WWW.GPMLAW.COM          FEDERAL ID   41-1411978

Dunkin' Brands, Inc.                                      January 11, 2012
Page 100


For Legal Services Rendered in Connection with:

    139797

Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)


| Date | Attorney | Hours | Description |
|------|----------|-------|-------------|
| 12/01/11 | J. Karlin | 0.50 | Emails with defendants' counsel re settlement issues. |
| 12/05/11 | J. Karlin | 0.50 | Review defendants' answer and counterclaim. |
| 12/06/11 | M. Frank | 1.20 | Attention to case status; review answer and counterclaim filed by defendants; strategize regarding same. |
| 12/06/11 | J. Karlin | 0.80 | Work on response to defendants' counterclaim; work on case strategy. |
| 12/06/11 | J. Garcia | 1.00 | Work on discovery issues; update litigation checklist. |
| 12/06/11 | R. Zisk | 0.75 | Review answer and counterclaim. Follow up re same. |
| 12/08/11 | M. Frank | 0.50 | Draft answer to counterclaim. |
| 12/12/11 | M. Frank | 0.80 | Draft answer to counterclaim. |
| 12/12/11 | J. Karlin | 0.60 | Review defendants' answer and counterclaim; work on response to counterclaim. |
| 12/20/11 | J. Karlin | 0.80 | Work on revisions to answer to defendants' counterclaim. |
| 12/23/11 | J. Karlin | 4.20 | Revise answer to defendants' counterclaim. |
| 12/28/11 | J. Karlin | 6.20 | Draft answer to counterclaim; telephone call to S. Capaccioli re background facts. |
| 12/29/11 | M. Frank | 1.60 | Review answer to counterclaim. |
| 12/29/11 | J. Garcia | 1.00 | Work on plaintiffs' answer to defendants' counterclaim and file |

PAYABLE UPON RECEIPT

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41-1411978

Dunkin' Brands, Inc.                                    January 11, 2012
Page 101

with the court.

Total Hours     20.45

Summary of Services

| ATTORNEY/PARALEGAL | Hours | Rate | Amount |
|---|---|---|---|
| R. Zisk | 0.75 | 375.00 | 281.25 |
| J. Karlin | 13.60 | 340.00 | 4,624.00 |
| M. Frank | 4.10 | 220.00 | 902.00 |
| J. Garcia | 2.00 | 170.00 | 340.00 |
| Total | 20.45 | | 6,147.25 |

Other Charges

Delivery Charges                                            68.49

**PAYABLE UPON RECEIPT**

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE          612 632 3000
80 SOUTH EIGHTH STREET  FAX            612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY      612 632 3154

WWW.GPMLAW.COM          FEDERAL ID     41-1411978

Dunkin' Brands, Inc.                                    January 11, 2012
Page 102

| | |
|---|---|
| Total Services | $6,147.25 |
| Less Courtesy Discount | (680.00) |
| Net Services | $5,467.25 |
| Total Other Charges | 68.49 |
| Total Due This Matter | $5,535.74 |

**PAYABLE UPON RECEIPT**

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE          612 632 3000
80 SOUTH EIGHTH STREET  FAX            612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY      612 632 3154

WWW.GPMLAW.COM          FEDERAL ID     41-1411978

Dunkin' Brands, Inc.                                    February 15, 2012
Page 96

139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement)
(PC 349148)

| Name | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| R. Zisk | Principal | 385.00 | 0.25 | 96.25 |
| J. Karlin | Principal | 350.00 | 3.20 | 1,120.00 |
| M. Frank | Associate | 235.00 | 0.30 | 70.50 |
| J. Colarusso | Associate | 230.00 | 4.00 | 920.00 |
| J. Garcia | Paralegal | 175.00 | 1.00 | 175.00 |

BLENDED RATE AND TOTAL HOURS            272.20      8.75

TOTAL FEES                                          2,381.75

TOTAL DISBURSEMENTS                                     0.00

TOTAL FEES AND DISBURSEMENTS        PAY:            2,381.75

Due upon receipt

**PAYABLE UPON RECEIPT**

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER            PHONE      612 632 3000
80 SOUTH EIGHTH STREET    FAX        612 632 4444
MINNEAPOLIS, MN 55402     VOICE/TTY  612 632 3154

WWW.GPMLAW.COM            FEDERAL ID  41-1411978

Dunkin' Brands, Inc.                                February 15, 2012
Page 97

<div style="border:1px solid black; padding:10px; width:300px">

**APPROVAL STAMP**

**CORP 90400**
**PK 002308          PC 201074**
**G/L ACCT 8704-006**
**Date**
**Goods or Services**
**Received By: JACK LAUDERMILK**


**Approved By:**
          **Full Signature**

</div>

**PAYABLE UPON RECEIPT**

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41-1411978

Dunkin' Brands, Inc.                                    February 15, 2012
Page 98


For Legal Services Rendered in Connection with:

   139797

Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement)
(PC 349148)


| 01/03/12 | R. Zisk | 0.10 | Review case status. |
| 01/18/12 | R. Zisk | 0.15 | Review case status. |
| 01/19/12 | J. Karlin | 0.30 | Draft case description for auditor's letter. |
| 01/23/12 | M. Frank | 0.30 | Attention to scheduling order from court. |
| 01/23/12 | J. Colarusso | 0.50 | Review pretrial conference order and deadlines; set calendar for discovery and dispositive motions. |
| 01/23/12 | J. Karlin | 0.60 | Review order re Rule 16 scheduling conference; work on issues related to discovery and schedule. |
| 01/24/12 | J. Karlin | 0.70 | Work on joint discovery schedule; work on discovery issues. |
| 01/24/12 | J. Colarusso | 0.50 | Strategize for joint scheduling plan and discovery deadlines. |
| 01/24/12 | J. Garcia | 1.00 | Create and update the litigation checklist re court dates. |
| 01/25/12 | J. Karlin | 0.50 | Work on case strategy; work on discovery plan for Rule 16 conference. |
| 01/26/12 | J. Colarusso | 3.00 | Draft preliminary joint scheduling plan. |
| 01/26/12 | J. Karlin | 0.60 | Work on joint scheduling plan. |
| 01/31/12 | J. Karlin | 0.50 | Work on joint discovery plan. |


**PAYABLE UPON RECEIPT**

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER                    PHONE        612 632 3000
80 SOUTH EIGHTH STREET            FAX          612 632 4444
MINNEAPOLIS, MN 55402             VOICE/TTY    612 632 3154

WWW.GPMLAW.COM                    FEDERAL ID   41-1411978

Dunkin' Brands, Inc.                              February 15, 2012
Page 99

Total Hours        8.75

Total For Services        $2,381.75

### Summary of Services

| ATTORNEY/PARALEGAL | Hours | Rate | Amount |
|---|---|---|---|
| R. Zisk | 0.25 | 385.00 | 96.25 |
| J. Karlin | 3.20 | 350.00 | 1,120.00 |
| M. Frank | 0.30 | 235.00 | 70.50 |
| J. Colarusso | 4.00 | 230.00 | 920.00 |
| J. Garcia | 1.00 | 175.00 | 175.00 |
| Total | 8.75 | | 2,381.75 |

Total This Statement        $2,381.75

**PAYABLE UPON RECEIPT**

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE       612 632 3000
80 SOUTH EIGHTH STREET  FAX         612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY   612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41-1411978

Dunkin' Brands, Inc.                                    March 14, 2012
Page 90

139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement)
(PC 349148)

| Name | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| R. Zisk | Principal | 385.00 | 0.50 | 192.50 |
| J. Karlin | Principal | 350.00 | 11.50 | 4,025.00 |
| M. Frank | Associate | 235.00 | 0.10 | 23.50 |
| J. Colarusso | Associate | 230.00 | 21.10 | 4,853.00 |
| J. Garcia | Paralegal | 175.00 | 0.50 | 87.50 |
| T. Castillo | Paralegal | 145.00 | 1.30 | 188.50 |

BLENDED RATE AND TOTAL HOURS              267.71    35.00

TOTAL FEES                                                  9,370.00

TOTAL DISBURSEMENTS                                          157.64

TOTAL FEES AND DISBURSEMENTS          PAY:          9,527.64

Due upon receipt

PAYABLE UPON RECEIPT

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE        612 632 3000
80 SOUTH EIGHTH STREET  FAX          612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY    612 632 3154

WWW.GPMLAW.COM          FEDERAL ID   41-1411978

Dunkin' Brands, Inc.                          March 14, 2012
Page 91

```
┌─────────────────────────────────────────┐
│            APPROVAL STAMP                 │
│  CORP 90400                               │
│  PK 002308          PC 201074             │
│  G/L ACCT 8704-006                        │
│  Date                                     │
│  Goods or Services                        │
│  Received By: JACK LAUDERMILK             │
│                                           │
│  Approved By:                             │
│            Full Signature                 │
└─────────────────────────────────────────┘
```

PAYABLE UPON RECEIPT

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER        PHONE      612 632 3000
80 SOUTH EIGHTH STREET    FAX        612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY   612 632 3154

WWW.GPMLAW.COM        FEDERAL ID   41-1411978

Dunkin' Brands, Inc.                                     March 14, 2012
Page 92


For Legal Services Rendered in Connection with:

    139797

Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| | | | |
|---|---|---|---|
| 02/03/12 | J. Karlin | 1.60 | Work on joint discovery plan. |
| 02/07/12 | J. Karlin | 0.50 | Work on joint discovery plan. |
| 02/07/12 | R. Zisk | 0.10 | Work on preparation for Rule 16 conference. |
| 02/08/12 | J. Karlin | 0.60 | Work on joint discovery plan. |
| 02/13/12 | J. Karlin | 0.50 | Emails with defendants' counsel re Rule 16 conference and joint scheduling plan; review order from the court re same. |
| 02/14/12 | J. Colarusso | 1.60 | Review and analyze case history and pleadings; gather facts to create chronology of events. |
| 02/15/12 | J. Colarusso | 0.50 | Develop case chronology and list of fact witnesses. |
| 02/15/12 | J. Karlin | 0.50 | Work on upcoming discovery conference; work on written discovery requests to defendants. |
| 02/15/12 | T. Castillo | 0.40 | Work on motion for pro hac vice for J. Colarusso. |
| 02/16/12 | J. Colarusso | 4.50 | Review pleadings, loss prevention investigation report and J. Patel's candidate file to gather facts for case chronology; develop case chronology; review and proofread motion for pro hac vice admission. |
| 02/17/12 | J. Colarusso | 3.00 | Develop strategy for discovery requests; reconcile chronology of events with defendants' fact statements in counterclaim for |

PAYABLE UPON RECEIPT

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41-1411978

Dunkin' Brands, Inc.                                      March 14, 2012
Page 93

| | | | |
|---|---|---|---|
| | | | declaratory relief; begin drafting first set of interrogatories; begin drafting first set of requests for production. |
| 02/17/12 | J. Karlin | 0.50 | Work on joint scheduling plan. |
| 02/20/12 | J. Colarusso | 4.50 | Create master timeline of events; draft first set of interrogatories and request for production of documents. |
| 02/21/12 | J. Karlin | 0.80 | Work on conferral for discovery conference; email defendants' counsel re same; work on written discovery to defendants. |
| 02/21/12 | J. Colarusso | 3.50 | Review and edit opposing counsel's proposed scheduling plan; review opposing counsel's joint protective order; complete draft of interrogatories and request for production. |
| 02/22/12 | J. Karlin | 0.80 | Work on joint scheduling plan; work on stipulated protective order; prepare for conferral with defendants' counsel on discovery issues. |
| 02/22/12 | R. Zisk | 0.20 | Review case status. |
| 02/22/12 | J. Colarusso | 1.00 | Revise scheduling plan in preparation for telephone conference with opposing counsel; review jury trial waiver provisions in the SDA and the franchise agreements for inclusion in scheduling materials. |
| 02/23/12 | J. Karlin | 2.10 | Prepare for and participate in conference call with defendants' counsel re joint scheduling conference; emails and telephone call with local counsel re discovery conference; work on revisions to joint scheduling plan; work on written discovery requests. |
| 02/23/12 | J. Colarusso | 2.50 | Update stipulated confidentiality agreement; review franchise agreements to decipher signatories for purposes of jury waiver |

PAYABLE UPON RECEIPT

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41-1411978

Dunkin' Brands, Inc.                                    March 14, 2012
Page 94

|          |             |      | applicability; telephone conference with opposing counsel to review joint scheduling plan; revise joint scheduling plan based on conferral with opposing counsel. |
|----------|-------------|------|---|
| 02/24/12 | J. Karlin   | 2.20 | Work on settlement issues, including emails to J. Laudermilk re franchisees' new settlement offer; review and revise joint proposed scheduling plan; review and revise proposed confidentiality agreement; emails with defendants' counsel re settlement and scheduling order. |
| 02/24/12 | M. Frank    | 0.10 | Revise motion to withdraw. |
| 02/24/12 | R. Zisk     | 0.20 | Review scheduling order. |
| 02/24/12 | T. Castillo | 0.30 | Draft motion for withdrawal of M. Frank. |
| 02/27/12 | T. Castillo | 0.30 | Email motion for pro hac vice and motion for withdrawal to local counsel for filing. |
| 02/28/12 | J. Karlin   | 1.40 | Emails with defendants' counsel re joint scheduling plan; revise joint scheduling plan and work on getting it on file. |
| 02/28/12 | J. Garcia   | 0.50 | Work on filing the joint proposed scheduling plan. |
| 02/29/12 | T. Castillo | 0.30 | Draft and send certificate of good standing request letter for J. Colarusso to clerk. |

Total Hours          35.00

Total For Services          $9,370.00

**PAYABLE UPON RECEIPT**

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER        PHONE      612 632 3000
80 SOUTH EIGHTH STREET   FAX        612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY   612 632 3154

WWW.GPMLAW.COM       FEDERAL ID   41-1411978

Dunkin' Brands, Inc.                                    March 14, 2012
Page 95

## Summary of Services

| ATTORNEY/PARALEGAL | Hours | Rate | Amount |
|---|---|---|---|
| R. Zisk | 0.50 | 385.00 | 192.50 |
| J. Karlin | 11.50 | 350.00 | 4,025.00 |
| M. Frank | 0.10 | 235.00 | 23.50 |
| J. Colarusso | 21.10 | 230.00 | 4,853.00 |
| J. Garcia | 0.50 | 175.00 | 87.50 |
| T. Castillo | 1.30 | 145.00 | 188.50 |
| Total | 35.00 | | 9,370.00 |

Other Charges

| | |
|---|---|
| Court and Filing Fees | 15.00 |
| Polsinelli Shughart, PC - Local Counsel | 35.00 |
| Polsinelli Shughart, PC - Local Counsel | 107.64 |
| Total Other Charges | $157.64 |

Total This Statement          $9,527.64

**PAYABLE UPON RECEIPT**

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE        612 632 3000
80 SOUTH EIGHTH STREET  FAX          612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY    612 632 3154

WWW.GPMLAW.COM          FEDERAL ID   41-1411978

Dunkin' Brands, Inc.                                          April 16, 2012
Page 86

139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement)
(PC 349148)

| Name | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| R. Zisk | Principal | 385.00 | 1.75 | 673.75 |
| J. Karlin | Principal | 350.00 | 5.70 | 1,995.00 |
| J. Colarusso | Associate | 230.00 | 3.40 | 782.00 |
| J. Garcia | Paralegal | 175.00 | 0.25 | 43.75 |
| T. Castillo | Paralegal | 145.00 | 0.50 | 72.50 |

| BLENDED RATE AND TOTAL HOURS | | 307.50 | 11.60 | |
| TOTAL FEES | | | | 3,567.00 |
| TOTAL DISBURSEMENTS | | | | 595.82 |
| TOTAL FEES AND DISBURSEMENTS | PAY: | | | 4,162.82 |

Due upon receipt

PAYABLE UPON RECEIPT

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER            PHONE        612 632 3000
80 SOUTH EIGHTH STREET    FAX          612 632 4444
MINNEAPOLIS, MN 55402     VOICE/TTY    612 632 3154

WWW.GPMLAW.COM            FEDERAL ID   41-1411978

Dunkin' Brands, Inc.                                    April 16, 2012
Page 87

```
┌─────────────────────────────────────────┐
│           APPROVAL STAMP                 │
│  CORP 90400                              │
│  PK 002308          PC 201074            │
│  G/L ACCT 8704-006                       │
│  Date                                    │
│  Goods or Services                       │
│  Received By: JACK LAUDERMILK            │
│                                          │
│  Approved By:                            │
│           Full Signature                 │
└─────────────────────────────────────────┘
```

PAYABLE UPON RECEIPT

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER            PHONE       612 632 3000
80 SOUTH EIGHTH STREET    FAX         612 632 4444
MINNEAPOLIS, MN 55402     VOICE/TTY   612 632 3154

WWW.GPMLAW.COM            FEDERAL ID  41-1411978

Dunkin' Brands, Inc.                                    April 16, 2012
Page 88

For Legal Services Rendered in Connection with:

139797

Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| 03/02/12 | J. Colarusso | 0.20 | Review docket in civil forfeiture action in Eastern District of Missouri to identify any changes or updates. |
| 03/05/12 | J. Colarusso | 0.30 | Update pro hac vice motion with bar membership information; edit interrogatories and document requests relating to financial records. |
| 03/07/12 | T. Castillo | 0.50 | Work on issues re motion for pro hac vice for J. Colarusso, including draft and send letter re same to clerk. |
| 03/09/12 | J. Colarusso | 0.10 | Check docket of civil forfeiture action involving J. Patel for any changes or updates. |
| 03/12/12 | J. Colarusso | 0.10 | Contact judge's chambers to arrange for participation in Rule 16 scheduling conference by telephone. |
| 03/12/12 | J. Karlin | 0.60 | Work on preparations for discovery conference. |
| 03/13/12 | J. Karlin | 0.50 | Review materials from loss prevention re reported sales and work on issues re same; work on discovery conference, including emails with local counsel. |
| 03/13/12 | R. Zisk | 0.20 | Emails with W. Johnston re sales variance. Review data. |
| 03/14/12 | J. Colarusso | 1.60 | Participate in Rule 16 scheduling conference; begin adding notes to deposition outline; research biographies of possible |

PAYABLE UPON RECEIPT

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER            PHONE        612 632 3000
80 SOUTH EIGHTH STREET    FAX          612 632 4444
MINNEAPOLIS, MN 55402     VOICE/TTY    612 632 3154

WWW.GPMLAW.COM            FEDERAL ID   41-1411978

Dunkin' Brands, Inc.                                             April 16, 2012
Page 89

|         |              |      | mediators and draft list. |
|---------|--------------|------|---------------------------|
| 03/14/12 | J. Karlin | 1.60 | Prepare for and participate in discovery conference; emails with opposing counsel re e-discovery and confidentiality agreement issues; work on financial analysis; work on mediation issues. |
| 03/14/12 | R. Zisk | 0.60 | Work on issues re reported sales. Call and emails with W. Johnston. Review POS data. |
| 03/20/12 | R. Zisk | 0.95 | Review hourly sales data. Call and emails with W. Johnston. Email to J. Sullivan. |
| 03/20/12 | J. Karlin | 0.50 | Work on mediation issues; work on issues re deadline for initial disclosures. |
| 03/22/12 | J. Karlin | 0.40 | Work on mediation issues; review financial analysis done by loss prevention on franchisees' sales. |
| 03/23/12 | J. Colarusso | 0.20 | Telephone conference with F. Duda to discusses joint motion to amend case management order; check docket in related forfeiture case for any updates or changes. |
| 03/23/12 | J. Karlin | 0.40 | Work on mediation issues; work on issues re scheduling order. |
| 03/26/12 | J. Karlin | 0.60 | Work on Dunkin's written discovery to defendants. |
| 03/26/12 | J. Garcia | 0.25 | Work on motion to amend case management order; file with the court. |
| 03/27/12 | J. Karlin | 0.60 | Work on confidentiality agreement issues; work on e-discovery issues; emails with defendants' counsel re same. |
| 03/28/12 | J. Karlin | 0.50 | Emails with defendants' counsel re confidentiality agreement and e-discovery issues; work on mediation issues. |
| 03/29/12 | J. Colarusso | 0.90 | Draft initial disclosures. |

**PAYABLE UPON RECEIPT**

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41-1411978

Dunkin' Brands, Inc.                                    April 16, 2012
Page 90

Total Hours          11.60

Total For Services        $3,567.00

Summary of Services

| ATTORNEY/PARALEGAL | Hours | Rate | Amount |
|---|---|---|---|
| R. Zisk | 1.75 | 385.00 | 673.75 |
| J. Karlin | 5.70 | 350.00 | 1,995.00 |
| J. Colarusso | 3.40 | 230.00 | 782.00 |
| J. Garcia | 0.25 | 175.00 | 43.75 |
| T. Castillo | 0.50 | 145.00 | 72.50 |
| Total | 11.60 | | 3,567.00 |

Other Charges

| | |
|---|---|
| Delivery Charges | 15.82 |
| Court and Filing Fees | 100.00 |
| Polsinelli Shughart - Local Counsel | 70.00 |
| Polsinelli Shughart - Local Counsel | 410.00 |

Total Other Charges        $595.82

**PAYABLE UPON RECEIPT**

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE       612 632 3000
80 SOUTH EIGHTH STREET  FAX         612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY   612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41-1411978

Dunkin' Brands, Inc.                                      April 16, 2012
Page 91

Total This Statement          $4,162.82

PAYABLE UPON RECEIPT

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER                    PHONE        612 632 3000
80 SOUTH EIGHTH STREET            FAX          612 632 4444
MINNEAPOLIS, MN 55402             VOICE/TTY    612 632 3154

WWW.GPMLAW.COM                    FEDERAL ID   41-1411978

139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement)
(PC 349148)

| Name | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| R. Zisk | Principal | 385.00 | 0.10 | 38.50 |
| J. Karlin | Principal | 350.00 | 5.90 | 2,065.00 |
| J. Colarusso | Associate | 230.00 | 3.50 | 805.00 |
| J. Garcia | Paralegal | 175.00 | 1.00 | 175.00 |
| E. Schultz | Administrative Staff | 175.00 | 2.75 | 481.25 |
| T. Castillo | Paralegal | 145.00 | 0.40 | 58.00 |

BLENDED RATE AND TOTAL HOURS            265.40       13.65

TOTAL FEES                                               3,622.75

TOTAL DISBURSEMENTS                                        845.62

TOTAL FEES AND DISBURSEMENTS        PAY:        4,468.37

Due upon receipt

**PAYABLE UPON RECEIPT**

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE        612 632 3000
80 SOUTH EIGHTH STREET  FAX          612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY    612 632 3154

WWW.GPMLAW.COM          FEDERAL ID   41-1411978

Dunkin' Brands, Inc.                                          May 9, 2012
Page 90

```
┌─────────────────────────────────────────┐
│            APPROVAL STAMP                 │
│  CORP 90400                               │
│  PK 002308            PC 201074           │
│  G/L ACCT 8704-006                        │
│  Date                                     │
│  Goods or Services                        │
│  Received By: JACK LAUDERMILK             │
│                                           │
│  Approved By:                             │
│            Full Signature                 │
└─────────────────────────────────────────┘
```

PAYABLE UPON RECEIPT

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE        612 632 3000
80 SOUTH EIGHTH STREET  FAX          612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY    612 632 3154

WWW.GPMLAW.COM          FEDERAL ID   41-1411978

Dunkin' Brands, Inc.                                    May 9, 2012
Page 91

For Legal Services Rendered in Connection with:

    139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement)
(PC 349148)

| Date | Attorney | Hours | Description |
|---|---|---|---|
| 04/04/12 | J. Colarusso | 0.40 | Complete form designating mediator for ADR conference; coordinate filing. |
| 04/04/12 | J. Karlin | 0.75 | Work on mediation issues. |
| 04/04/12 | T. Castillo | 0.30 | Electronically file notice of neutral designation with the court. |
| 04/05/12 | J. Colarusso | 0.20 | Update designation of neutral form with time and place; coordinate filing and submit to USA&M mediation service. |
| 04/05/12 | J. Karlin | 0.30 | Work on mediation issues. |
| 04/05/12 | R. Zisk | 0.10 | Review notice of appointment of mediator. |
| 04/05/12 | T. Castillo | 0.10 | Electronically file updated notice of neutral designation. |
| 04/12/12 | J. Colarusso | 0.50 | Review and update initial disclosures. |
| 04/13/12 | J. Colarusso | 0.30 | Update and edit initial disclosures and send to opposing counsel. |
| 04/13/12 | J. Karlin | 0.75 | Review and revise initial disclosures. |
| 04/18/12 | J. Karlin | 0.80 | Work on issues re initial disclosures. |
| 04/18/12 | J. Colarusso | 0.80 | Review documents in concordance in preparation for submitting initial disclosures. |
| 04/23/12 | E. Schultz | 0.75 | Review defendant documents and prepare files for loading; process documents for production; add annotations and endorsements; load production documents into concordance and |

PAYABLE UPON RECEIPT

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE          612 632 3000
80 SOUTH EIGHTH STREET  FAX            612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY      612 632 3154

WWW.GPMLAW.COM          FEDERAL ID     41-1411978

Dunkin' Brands, Inc.                                May 9, 2012
Page 92

|          |              |      |                                                                                                                                                                                                                                                                                            |
|----------|--------------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|          |              |      | update image key; create tags for production documents; update tracking log; convert completed production set to single pdf document.                                                                                                                                                       |
| 04/24/12 | E. Schultz   | 2.00 | Process documents for production; import load file into imaging database; modify file directory and path; append concordance database with new defendant records; link images to concordance records; modify concordance records to accurately record image ocr and load ocr into database; update tracking log. |
| 04/24/12 | J. Colarusso | 0.50 | Review first amended initial disclosures; draft transmittal letter; coordinate shipment of letter and accompanying disc to opposing counsel.                                                                                                                                                 |
| 04/24/12 | J. Karlin    | 2.10 | Review documents for production as initial disclosures; draft amended initial disclosures; review and revise written discovery requests.                                                                                                                                                     |
| 04/24/12 | J. Garcia    | 0.50 | Work on pleading re initial disclosures.                                                                                                                                                                                                                                                    |
| 04/25/12 | J. Colarusso | 0.80 | Review and proofread Dunkin's interrogatories and requests for production; coordinate delivery to opposing counsel.                                                                                                                                                                           |
| 04/25/12 | J. Karlin    | 1.20 | Review and revise written discovery requests to defendants.                                                                                                                                                                                                                                 |
| 04/25/12 | J. Garcia    | 0.50 | Update litigation checklist.                                                                                                                                                                                                                                                                |

Total Hours        13.65

Total For Services        $3,622.75

**PAYABLE UPON RECEIPT**

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE        612 632 3000
80 SOUTH EIGHTH STREET  FAX          612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY    612 632 3154

WWW.GPMLAW.COM          FEDERAL ID   41-1411978

Dunkin' Brands, Inc.                                        May 9, 2012
Page 93

### Summary of Services

| ATTORNEY/PARALEGAL | Hours | Rate | Amount |
|---|---|---|---|
| R. Zisk | 0.10 | 385.00 | 38.50 |
| J. Karlin | 5.90 | 350.00 | 2,065.00 |
| J. Colarusso | 3.50 | 230.00 | 805.00 |
| J. Garcia | 1.00 | 175.00 | 175.00 |
| E. Schultz | 2.75 | 175.00 | 481.25 |
| T. Castillo | 0.40 | 145.00 | 58.00 |
| Total | 13.65 | | 3,622.75 |

Other Charges

| | |
|---|---|
| Delivery Charges | 39.62 |
| Polsinelli Shughart - Local Counsel | 806.00 |
| Total Other Charges | $845.62 |

Total This Statement          $4,468.37

**PAYABLE UPON RECEIPT**

CURRENT CHARGES ONLY, UNPAID BALANCES NOT INCLUDED.
DISBURSEMENTS NOT YET RECORDED WILL BE INCLUDED IN FUTURE INVOICES.

139797

Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement)
(PC 349148)

| Name | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| R. Zisk | Principal | 385.00 | 0.55 | 211.75 |
| J. Karlin | Principal | 350.00 | 28.10 | 9,835.00 |
| J. Colarusso | Associate | 230.00 | 8.70 | 2,001.00 |
| J. Garcia | Paralegal | 175.00 | 3.00 | 525.00 |

| BLENDED RATE AND TOTAL HOURS | 311.59 | 40.35 | |
|---|---|---|---|
| TOTAL FEES | | | 12,572.75 |
| TOTAL DISBURSEMENTS | | | 1,834.72 |
| TOTAL FEES AND DISBURSEMENTS | PAY: | | 14,407.47 |

Due upon receipt

**APPROVAL STAMP**
CORP 90400
PK 002308     PC 201074
G/L ACCT 8704-006
Date _____
Goods or Services
Received By: JACK LAUDERMILK

Approved By: _____
**Full Signature**

For Legal Services Rendered in Connection with:

139797

Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| Date | Attorney | Hours | Description |
|------|----------|-------|-------------|
| 05/01/12 | R. Zisk | 0.40 | Review defendants' initial disclosures, requests for production and interrogatories. |
| 05/01/12 | J. Karlin | 0.60 | Work on responses to defendants' written discovery. |
| 05/01/12 | J. Garcia | 2.00 | Review documents provided by defendants. |
| 05/02/12 | J. Karlin | 0.50 | Work on mediation issues. |
| 05/04/12 | R. Zisk | 0.15 | Review case status. |
| 05/07/12 | J. Colarusso | 1.40 | Draft position paper for mediation. |
| 05/08/12 | J. Karlin | 2.80 | Work on preparations for mediation; work on responses to defendants' written discovery. |
| 05/09/12 | J. Karlin | 3.70 | Work on responses to defendants' written discovery requests; work on mediation issues; review legal file for defendants' second shop; telephone call with J. Laudermilk re mediation. |
| 05/10/12 | J. Colarusso | 0.30 | Review and edit mediation position paper; finalize for sending; draft and send email to opposing counsel regarding attendees at mediation. |
| 05/10/12 | J. Karlin | 2.40 | Review and revise mediation statement; work on responses to defendants' written discovery requests. |
| 05/10/12 | J. Garcia | 1.00 | Review documents provided by Dunkin'. |
| 05/11/12 | J. Karlin | 1.30 | Work on mediation issues; work on responses to defendants' written discovery requests; work on document production issues. |
| 05/14/12 | J. Karlin | 2.10 | Work on preparations for mediation; emails with P. Maloney re same; work on responses to defendants' written discovery requests. |
| 05/15/12 | J. Karlin | 2.60 | Work on mediation, including telephone call with P. Maloney; emails with J. Laudermilk and M. Johnston re same. |
| 05/16/12 | J. Karlin | 2.40 | Prepare for mediation; telephone call with C. Watters and emails with defendants' counsel re same. |
| 05/17/12 | J. Karlin | 8.10 | Prepare for and participate in mediation. |
| 05/18/12 | J. Colarusso | 0.30 | Review new documents and emails provided by opposing |

|            |              |      | counsel at mediation. |
|------------|--------------|------|------------------------|
| 05/21/12   | J. Karlin    | 0.80 | Work on settlement issues, including telephone call with J. Laudermilk; work on discovery issues, including emails with defendants' counsel. |
| 05/22/12   | J. Karlin    | 0.80 | Work on settlement issues, including emails with J. Laudermilk and defendants' counsel re termination of Walmart location. |
| 05/23/12   | J. Colarusso | 2.70 | Review initial disclosure documents produced by defendants and add relevant information to timeline of events. |
| 05/24/12   | J. Colarusso | 0.80 | Continue reviewing initial disclosures and add relevant correspondence to timeline of events. |
| 05/25/12   | J. Colarusso | 0.40 | Continue reviewing initial disclosures and incorporate relevant correspondence into timeline of events. |
| 05/29/12   | J. Colarusso | 2.80 | Continue reviewing initial disclosure documents produced by defendants to identify relevant communications regarding ownership of the franchises; phone call with mediation service to confirm filing of arbitration compliance report with the court. |

Total Hours        40.35

Total For Services        $12,572.75

### Summary of Services

| ATTORNEY/PARALEGAL | Hours | Rate   | Amount    |
|--------------------|-------|--------|-----------|
| R. Zisk            | 0.55  | 385.00 | 211.75    |
| J. Karlin          | 28.10 | 350.00 | 9,835.00  |
| J. Colarusso       | 8.70  | 230.00 | 2,001.00  |
| J. Garcia          | 3.00  | 175.00 | 525.00    |
| Total              | 40.35 |        | 12,572.75 |

Other Charges

Delivery Charges                                                    23.47
Travel Expenses                                                    465.53

| | |
|---|---:|
| Outside Copying Charges | 27.20 |
| United States Arbitration & Mediation, Midwest, Inc. - Arbitration Fees | 800.00 |
| United States Arbitration & Mediation, Midwest, Inc. - Arbitration Fees | 518.52 |

Total Other Charges  $1,834.72


Total This Statement  $14,407.47

139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement)
(PC 349148)

| Name | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| R. Zisk | Principal | 385.00 | 0.50 | 192.50 |
| J. Karlin | Principal | 350.00 | 6.80 | 2,380.00 |
| J. Colarusso | Associate | 230.00 | 5.00 | 1,150.00 |

BLENDED RATE AND TOTAL HOURS                     302.64      12.30

TOTAL FEES                                                              3,722.50

TOTAL DISBURSEMENTS                                             805.85

TOTAL FEES AND DISBURSEMENTS          PAY:          4,528.35

Due upon receipt

```
APPROVAL STAMP
CORP 90400
PK 002308          PC 201074
G/L ACCT 8704-006
Date _____
Goods or Services
Received By: JACK LAUDERMILK

Approved By: _____
              Full Signature
```

For Legal Services Rendered in Connection with:

139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement)
(PC 349148)

| | | | |
|---|---|---|---|
| 06/01/12 | J. Colarusso | 1.60 | Review initial disclosure documents from defendants to identify relevant communications. |
| 06/05/12 | J. Karlin | 1.30 | Work on responses to defendants' written discovery requests; work on settlement issues. |
| 06/06/12 | J. Karlin | 1.20 | Work on responses to defendants' written discovery requests. |
| 06/07/12 | J. Karlin | 0.80 | Work on responses to defendants' written discovery requests; work on settlement issues. |
| 06/08/12 | J. Karlin | 1.40 | Work on responses to defendants' written discovery requests; work on settlement issues. |
| 06/08/12 | J. Colarusso | 1.10 | Conduct research regarding proper procedures for changing entity ownership under Missouri law. |
| 06/08/12 | R. Zisk | 0.40 | Review defendants' discovery responses and status of case. |
| 06/12/12 | J. Karlin | 0.80 | Work on settlement issues, including telephone calls with defendants' counsel; work on responses to defendants' written discovery. |
| 06/14/12 | J. Colarusso | 1.80 | Conduct research regarding proper tax treatment of LLC owners; draft summary of findings. |
| 06/19/12 | J. Karlin | 0.80 | Work on settlement issues, including email to J. Laudermilk re Walmart location and settlement terms; telephone call with C. Watters and defendants' counsel re settlement terms. |
| 06/20/12 | R. Zisk | 0.10 | Review settlement status. |
| 06/20/12 | J. Karlin | 0.50 | Work on settlement issues, including emails with C. Watters and defendants' counsel. |
| 06/28/12 | J. Colarusso | 0.50 | Review amended answer and new counterclaims filed by defendants. |

Total Hours        12.30

Total For Services        $3,722.50

Summary of Services

| ATTORNEY/PARALEGAL | Hours | Rate | Amount |
|---|---|---|---|
| R. Zisk | 0.50 | 385.00 | 192.50 |
| J. Karlin | 6.80 | 350.00 | 2,380.00 |
| J. Colarusso | 5.00 | 230.00 | 1,150.00 |
| Total | 12.30 | | 3,722.50 |

Other Charges

| | |
|---|---|
| Delivery Charges | 50.15 |
| Travel Expenses | 755.70 |
| Total Other Charges | $805.85 |
| Total This Statement | $4,528.35 |

139797

Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| Name | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| R. Zisk | Principal | 385.00 | 0.70 | 269.50 |
| D. Worthen | Principal | 365.00 | 4.70 | 1,715.50 |
| J. Karlin | Principal | 350.00 | 8.95 | 3,132.50 |
| J. Colarusso | Associate | 230.00 | 0.90 | 207.00 |
| J. Garcia | Paralegal | 175.00 | 1.00 | 175.00 |

| | Rate | Hours | Amount |
|---|------|-------|--------|
| BLENDED RATE AND TOTAL HOURS | 338.43 | 16.25 | |
| TOTAL FEES | | | 5,499.50 |
| LESS COURTESY DISCOUNT | | | (700.00) |
| NET FEES | | | 4,799.50 |
| TOTAL DISBURSEMENTS | | | 0.00 |
| TOTAL FEES AND DISBURSEMENTS | PAY: | | 4,799.50 |

Due upon receipt

APPROVAL STAMP
CORP 90400
PK 002308        PC 201074
G/L ACCT 8704-0006
Date _____
Goods or Services
Received By: JACK LAUDERMILK

Approved By: _____
            Full Signature

For Legal Services Rendered in Connection with:

139797

Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| Date | Attorney | Hours | Description |
|------|----------|-------|-------------|
| 07/03/12 | J. Karlin | 0.50 | Work on settlement issues, including telephone call with K. Thomas. |
| 07/10/12 | J. Karlin | 0.60 | Work on settlement issues; work on issues re defendants' counterclaims and revised answer. |
| 07/11/12 | J. Colarusso | 0.20 | Review the court's order granting defendants' motion for leave to amend their answer; attention to filing deadlines. |
| 07/12/12 | J. Karlin | 0.40 | Work on settlement issues, including emails with defendants' counsel. |
| 07/13/12 | R. Zisk | 0.20 | Review status of settlement negotiations. |
| 07/13/12 | J. Karlin | 0.60 | Work on settlement issues; work on issues re defendants' counterclaims. |
| 07/16/12 | J. Karlin | 0.60 | Work on settlement issues, including emails with defendants' counsel. |
| 07/17/12 | J. Karlin | 0.50 | Work on settlement issues; emails with C. Watters re same. |
| 07/19/12 | J. Karlin | 0.50 | Emails with C. Watters concerning settlement issues. |
| 07/20/12 | J. Karlin | 0.60 | Telephone call with C. Watters re settlement issues; work on issues re same. |
| 07/23/12 | D. Worthen | 0.70 | Attention to case status. |
| 07/23/12 | J. Karlin | 0.75 | Work on settlement issues, including emails and telephone call with defendants' counsel. |
| 07/23/12 | R. Zisk | 0.10 | Review case status. |
| 07/24/12 | J. Colarusso | 0.40 | Draft motion for extension of time to respond to amended counterclaims. |
| 07/24/12 | J. Karlin | 1.30 | Work on settlement issues, including emails and telephone call with defendants' counsel re terms; work on motion for extension of time to answer counterclaims. |
| 07/25/12 | J. Colarusso | 0.20 | Review and edit motion for extension of time; coordinate filing. |
| 07/25/12 | J. Karlin | 1.50 | Work on settlement issues, including telephone call with defendants' counsel; work on motion for an extension of time to file answer to amended counterclaims. |
| 07/25/12 | J. Garcia | 1.00 | Work on unopposed motion for an extension of time to respond to defendants' amended counterclaims and file with the court. |
| 07/26/12 | D. Worthen | 0.50 | Review defendants' amended counterclaims. |
| 07/26/12 | J. Colarusso | 0.10 | Review order granting motion for extension of time; attention to new filing deadlines. |
| 07/27/12 | R. Zisk | 0.20 | Review counterclaims.  Work on case strategy. |
| 07/30/12 | J. Karlin | 1.10 | Work on settlement issues; work on motion to dismiss counterclaims. |

| 07/30/12 | D. Worthen | 3.50 | Review file; attention to response to amended counterclaims. |
| 07/30/12 | R. Zisk | 0.10 | Review case status. |
| 07/31/12 | R. Zisk | 0.10 | Work on issues re motion to dismiss. |

Total Hours        16.25

## Summary of Services

| ATTORNEY/PARALEGAL | Hours | Rate | Amount |
|---|---|---|---|
| Robert Zisk | 0.70 | 385.00 | 269.50 |
| David Worthen | 4.70 | 365.00 | 1,715.50 |
| Jeffrey Karlin | 8.95 | 350.00 | 3,132.50 |
| Julia Colarusso | 0.90 | 230.00 | 207.00 |
| Jose Garcia | 1.00 | 175.00 | 175.00 |
| Total | 16.25 | | 5,499.50 |

| | |
|---|---|
| Total Services | $5,499.50 |
| Less Discount | (700.00) |
| Total Due This Matter | $4,799.50 |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

| | |
|---|---|
| 500 IDS CENTER | PHONE 612 632 3000 |
| 80 SOUTH EIGHTH STREET | FAX 612 632 4444 |
| MINNEAPOLIS, MN 55402 | VOICE/TTY 612 632 3154 |
| WWW.GPMLAW.COM | FEDERAL ID 41 1411978 |

139797

Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| Name | | Rate | Hours | Amount |
|---|---|---|---|---|
| D. Worthen | Principal | 365.00 | 28.90 | 10,548.50 |
| J. Karlin | Principal | 350.00 | 3.30 | 1,155.00 |
| J. Colarusso | Associate | 230.00 | 67.50 | 15,525.00 |
| J. Garcia | Paralegal | 175.00 | 6.75 | 1,181.25 |
| | | | | |
| BLENDED RATE AND TOTAL HOURS | | 266.88 | 106.45 | |
| TOTAL FEES | | | | 28,409.75 |
| TOTAL DISBURSEMENTS | | | | 1,419.00 |
| TOTAL FEES AND DISBURSEMENTS | | PAY: | | 29,828.75 |
| | | | | Due upon receipt |

APPROVAL STAMP
CORP 90400
PK 002308          PC 201074
G/L ACCT 8704-0006
Date _____
Goods or Services
Received By: JACK LAUDERMILK

Approved By: _____
          Full Signature



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID 41 1411978

For Legal Services Rendered in Connection with:

139797

Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| 08/01/12 | J. Karlin | 2.10 | Work on motion to dismiss defendants' counterclaims; work on settlement issues, including telephone call with defendants' counsel; draft motion for extension of time to file response to defendants' counterclaims. |
|---|---|---|---|
| 08/01/12 | D. Worthen | 0.90 | Attention to motion to dismiss. |
| 08/01/12 | J. Garcia | 1.00 | Work on unopposed motion to extend the date to respond to defendants' amended answer and counterclaims; file with the court. |
| 08/02/12 | J. Karlin | 1.20 | Work on settlement issues, including telephone calls to C. Watters and S. Smith re purchase and sale agreement and transfer form; work on motion to dismiss counterclaims. |
| 08/02/12 | J. Colarusso | 0.10 | Review order granting extension of time; attention to deadline for filing response to new counterclaims. |
| 08/03/12 | J. Colarusso | 4.70 | Research regarding promissory estoppel, deceptive business practices and choice of law issues for partial motion to dismiss new counterclaims. |
| 08/03/12 | D. Worthen | 0.90 | Attention to motion to dismiss. |
| 08/06/12 | J. Colarusso | 3.80 | Research regarding trademark infringement, punitive damages and promissory estoppel for partial motion to dismiss; begin drafting memorandum of law. |
| 08/06/12 | D. Worthen | 4.10 | Attention to underreporting issues; review background file. |
| 08/07/12 | D. Worthen | 2.20 | Preparation of motion to dismiss; review file. |
| 08/07/12 | J. Colarusso | 0.80 | Research regarding tying and antitrust issues for partial motion to dismiss. |
| 08/08/12 | D. Worthen | 1.50 | Attention to motion to dismiss. |
| 08/08/12 | J. Colarusso | 6.80 | Phone call to N. Manley at Dunkin' regarding status of termination agreement sent to J. Patel; continue drafting and editing partial motion to dismiss; research regarding punitive damages and declaratory relief; research regarding negligent misrepresentation and state and federal antitrust claims. |
| 08/09/12 | J. Colarusso | 8.80 | Continue drafting and editing partial motion to dismiss; research regarding state deceptive practices and prima facie tort claims; research regarding FTC regulations on tying issues. |
| 08/10/12 | D. Worthen | 2.50 | Review and revise motion to dismiss. |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER      PHONE     612 632 3000
80 SOUTH EIGHTH STREET  FAX       612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY  612 632 3154

WWW.GPMLAW.COM      FEDERAL ID  41 1411978

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 08/10/12 | J. Colarusso | 4.60 | Continue drafting and editing partial motion to dismiss; phone call to local counsel regarding page limit for motion; draft and edit motion for a page limit extension. |
| 08/11/12 | J. Colarusso | 2.40 | Update partial motion to dismiss with additional case law on antitrust claims; edit antitrust section; find and incorporate new case law on trade dress infringement issue. |
| 08/13/12 | J. Colarusso | 1.30 | Update partial motion to dismiss with new case law on misrepresentation and prima facie tort issues; coordinate and oversee filing of motion for page-limit extension. |
| 08/13/12 | D. Worthen | 1.50 | Review and revise motion to dismiss. |
| 08/14/12 | D. Worthen | 0.60 | Preparation of motion to dismiss. |
| 08/14/12 | J. Colarusso | 0.80 | Edit and revise partial motion to dismiss defendants' counterclaim. |
| 08/14/12 | J. Garcia | 1.00 | Work on partial motion to dismiss defendants' counterclaim. |
| 08/15/12 | D. Worthen | 0.50 | Preparation of motion to dismiss. |
| 08/15/12 | J. Colarusso | 1.80 | Review and edit partial motion to dismiss defendants' counterclaim. |
| 08/16/12 | J. Colarusso | 1.70 | Edit partial motion to dismiss defendants' counterclaim; incorporate additional case law on antitrust issues. |
| 08/17/12 | D. Worthen | 0.50 | Preparation of motion to dismiss. |
| 08/17/12 | J. Colarusso | 3.30 | Edit and finalize partial motion to dismiss; draft proposed order and request for oral argument; oversee and coordinate filing. |
| 08/17/12 | J. Garcia | 2.25 | Work on partial motion to dismiss and file with the court. |
| 08/20/12 | J. Colarusso | 0.20 | Attention to upcoming filing and discovery deadlines. |
| 08/20/12 | D. Worthen | 1.60 | Review file; case preparation. |
| 08/20/12 | J. Garcia | 1.00 | Update litigation checklist re case deadlines. |
| 08/21/12 | D. Worthen | 0.90 | Case preparation. |
| 08/22/12 | D. Worthen | 1.10 | Attention to discovery issues. |
| 08/23/12 | D. Worthen | 0.50 | Attention to discovery issues; case preparation. |
| 08/23/12 | J. Colarusso | 1.30 | Review defendants' document requests and interrogatories. |
| 08/24/12 | D. Worthen | 1.50 | Preparation of discovery responses; case preparation. |
| 08/24/12 | J. Colarusso | 2.90 | Review and update fact chronology with allegations from defendants' amended counterclaim; strategize regarding responses to discovery requests; begin drafting responses. |
| 08/27/12 | J. Colarusso | 3.70 | Continue drafting discovery responses; review documents produced by defendants at mediation; review opposition to motion to dismiss filed by opposing counsel. |
| 08/27/12 | D. Worthen | 1.50 | Attention to discovery issues; review defendants' opposition to motion to dismiss; attention to reply to same. |
| 08/28/12 | J. Colarusso | 3.40 | Review defendants' opposition brief; strategize regarding points to address in reply brief; begin drafting reply brief. |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN  55402  VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

| 08/29/12 | J. Colarusso | 3.90 | Continue drafting reply brief; strategize ways to distinguish case law cited by defendants on promissory estoppel and prima facie tort issues. |
| 08/29/12 | D. Worthen | 2.20 | Attention to discovery issues; attention to reply to motion to dismiss. |
| 08/29/12 | J. Garcia | 0.50 | Work on pro hac vice for D. Worthen. |
| 08/30/12 | J. Colarusso | 6.80 | Review case law cited in defendants' opposition brief; continue writing and editing reply brief. |
| 08/30/12 | D. Worthen | 2.10 | Attention to discovery issues; telecon with F. Duda; draft emails to F. Duda. |
| 08/30/12 | J. Garcia | 1.00 | Work on pro hac vice for D. Worthen; prepare letter to clerk and transmit package to the clerk. |
| 08/31/12 | J. Colarusso | 4.40 | Continue drafting and editing reply brief; develop search term list for response to request for documents. |
| 08/31/12 | D. Worthen | 2.30 | Review and revise reply to motion to dismiss; attention to discovery issues. |

Total Hours          106.45

Total for Services          $28,409.75

## Summary of Services

| ATTORNEY/PARALEGAL | Hours | Rate | Amount |
|---|---|---|---|
| David Worthen | 28.90 | 365.00 | 10,548.50 |
| Jeffrey Karlin | 3.30 | 350.00 | 1,155.00 |
| Julia Colarusso | 67.50 | 230.00 | 15,525.00 |
| Jose Garcia | 6.75 | 175.00 | 1,181.25 |
| Total | 106.45 | | 28,409.75 |

## Other Charges

Online Research                                1,414.00
Court and Filing Fees                              5.00



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

Dunkin' Brands, Inc.                          September 12, 2012
Page 35                                       Invoice # 607470

Total Other Charges                    $1,419.00

Total This Matter        $29,828.75



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER            PHONE      612 632 3000
80 SOUTH EIGHTH STREET    FAX        612 632 4444
MINNEAPOLIS, MN  55402    VOICE/TTY  612 632 3154

WWW.GPMLAW.COM            FEDERAL ID  41 1411978

139797

Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| <u>Name</u> | | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| P. Klarfeld | Principal | 400.00 | 4.10 | 1,640.00 |
| R. Zisk | Principal | 385.00 | 0.60 | 231.00 |
| D. Worthen | Principal | 365.00 | 10.70 | 3,905.50 |
| J. Colarusso | Associate | 230.00 | 51.90 | 11,937.00 |
| J. Garcia | Paralegal | 175.00 | 11.50 | 2,012.50 |

| | | | |
|---|---|---|---|
| BLENDED RATE AND TOTAL HOURS | 250.33 | 78.80 | |
| TOTAL FEES | | | 19,726.00 |
| LESS COURTESY DISCOUNT | | | (1,500.00) |
| NET FEES | | | 18,226.00 |
| TOTAL DISBURSEMENTS | | | 1,755.60 |
| TOTAL FEES AND DISBURSEMENTS | PAY: | | 19,981.60 |

Due upon receipt

APPROVAL STAMP
CORP 90400
PK 002308          PC 201074
G/L ACCT 8704-0006
Date _____
Goods or Services
Received By: JACK LAUDERMILK

Approved By: _____
          Full Signature



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN  55402  VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

For Legal Services Rendered in Connection with:

139797

Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| 09/02/12 | J. Colarusso | 3.30 | Edit and revise reply brief; search for additional supporting case law for antitrust and negligent misrepresentation sections. |
| 09/04/12 | R. Zisk | 0.40 | Review opposition to motion to dismiss and prepare reply to same. |
| 09/04/12 | D. Worthen | 1.80 | Review and revise reply to motion to dismiss; attention to discovery issues. |
| 09/04/12 | J. Colarusso | 2.80 | Update reply brief with additional edits; finalize brief; coordinate and oversee filing; review search terms for document production; phone call with R. Wright to review answers to interrogatories and discuss case. |
| 09/04/12 | J. Garcia | 1.75 | Work on memorandum in support of portion of motion to dismiss. |
| 09/04/12 | P. Klarfeld | 1.00 | Revise and discuss reply in support of motion to dismiss tying claims. |
| 09/05/12 | D. Worthen | 0.80 | Attention to discovery issues; draft email to F. Duda. |
| 09/05/12 | J. Colarusso | 0.70 | Phone calls with H. Van Nest and A. Skafidas to review answers to interrogatories and discuss case. |
| 09/06/12 | J. Colarusso | 0.90 | Phone calls with S. Capaccioli and J. Zavoral of Dunkin' to review answers to interrogatories and discuss case. |
| 09/07/12 | J. Colarusso | 0.90 | Phone call with L. Salvucci of Dunkin' Brands to collect information for discovery responses; phone calls with J. Zavoral and R. Wright to discuss production of documents. |
| 09/07/12 | D. Worthen | 0.30 | Attention to discovery issues. |
| 09/10/12 | J. Colarusso | 2.10 | Phone call with P. Gore of Dunkin' regarding availability of brochures; review files received from P. Gore; phone calls with H. Van Nest of Dunkin' regarding availability of contract records; review agreements with opposing counsel regarding production of electronically stored information; phone calls with C. Burr and M. Quinn of Dunkin' regarding development at St. Louis airport. |
| 09/11/12 | D. Worthen | 0.40 | Attention to discovery issues; telecon with F. Duda. |
| 09/11/12 | J. Colarusso | 0.60 | Coordinate document review for recent files received from Dunkin'; phone call with S. Capaccioli of Dunkin' regarding availability of records. |
| 09/11/12 | J. Garcia | 1.75 | Work on supplemental production of documents. |
| 09/12/12 | D. Worthen | 0.10 | Telecon with J. Laudermilk. |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER                PHONE        612 632 3000
80 SOUTH EIGHTH STREET        FAX          612 632 4444
MINNEAPOLIS, MN  55402        VOICE/TTY    612 632 3154

WWW.GPMLAW.COM                FEDERAL ID   41 1411978

| 09/12/12 | J. Colarusso | 2.70 | Review defendants' expert report; edit answers to interrogatories and requests for production; phone call with C. Burr and M. Quinn of Dunkin' regarding development at St. Louis airport; phone calls with H. Van Nest and email to L. Salvucci of Dunkin' regarding additional information for discovery responses; phone call with P. Maloney of Dunkin' regarding LP information for discovery responses. |
|---|---|---|---|
| 09/13/12 | D. Worthen | 3.10 | Draft email to F. Duda; review and revise discovery responses; review defendants' expert report; draft email to J. Laudermilk. |
| 09/13/12 | J. Colarusso | 3.60 | Email to J. Laudermilk enclosing interrogatory answers for review; email to K. Lundgren regarding signing of declaration; review legal file for Florissant store and select documents for production; phone call with P. Gore of Dunkin' regarding availability of qualification records; phone call to M. Quinn of Dunkin' regarding records relating to St. Louis airport. |
| 09/14/12 | D. Worthen | 0.50 | Attention to discovery responses. |
| 09/14/12 | J. Colarusso | 2.90 | Review documents provided by R. Wright of Dunkin'; select documents to produce to defendants; coordinate production of documents; finalize discovery responses and email and mail to opposing counsel; begin reviewing defendants' discovery responses. |
| 09/14/12 | J. Garcia | 1.50 | Work on second production of documents. |
| 09/17/12 | D. Worthen | 0.40 | Telecon with M. Keaveny; attention to discovery issues. |
| 09/17/12 | J. Colarusso | 3.80 | Review qualification policy for franchisees sent by M. Keaveny; review docket report in related civil forfeiture action for updates; review production of documents by defendants; begin developing deposition outline. |
| 09/17/12 | J. Garcia | 2.75 | Work on supplemental documents to produce; work on documents produced by opposing counsel; work on partial motion to dismiss defendants' counterclaim and file with the court. |
| 09/18/12 | D. Worthen | 1.50 | Attention to discovery issues; review defendants' motion for leave to amend counterclaims. |
| 09/18/12 | J. Colarusso | 4.80 | Review documents provided by Dunkin' personnel for production; continue reviewing production by defendants; phone call with R. Wright of Dunkin' to discuss case facts; coordinate production of new set of documents to opposing counsel; contact St. Louis airport authority regarding document request; draft and send document request; email to M. Quinn of Dunkin' regarding case facts. |
| 09/18/12 | J. Garcia | 1.75 | Work on supplemental production of documents; work on subpoena to third-party entity. |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN  55402  VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

| Date | Attorney | Hours | Description |
|---|---|---|---|
| 09/19/12 | J. Colarusso | 1.80 | Phone call and email to St. Louis airport authority to coordinate search for RFP documentation; review new motion to amend answer and counterclaim filed by defendants; strategize regarding response; research regarding Eighth Circuit standard on motions to amend; phone call with M. Quinn of Dunkin' regarding case facts. |
| 09/19/12 | D. Worthen | 0.50 | Revise ESI search terms; draft email to F. Duda. |
| 09/19/12 | J. Garcia | 1.50 | Conduct factual search on corporate entities; work on production of documents. |
| 09/20/12 | D. Worthen | 0.50 | Attention to motion to dismiss. |
| 09/20/12 | J. Colarusso | 4.30 | Conduct corporation search for response to second amended counterclaim; begin drafting motion to dismiss; review new antitrust allegations; phone call and email to manager at St. Louis airport authority regarding RFP documentation. |
| 09/21/12 | J. Colarusso | 4.20 | Draft certification for manager at St. Louis airport authority regarding RFP documentation; phone call and email with manager regarding same; continue drafting motion to dismiss; research regarding antitrust issues. |
| 09/21/12 | R. Zisk | 0.20 | Review case status. |
| 09/24/12 | J. Colarusso | 3.70 | Continue drafting renewed motion to dismiss; research regarding antitrust issues and corporate information for Dunkin' Brands Group, Inc.; review defendants' amended counterclaim for new factual allegations. |
| 09/25/12 | J. Colarusso | 3.40 | Continue drafting motion to dismiss; search for and incorporate additional relevant antitrust case law; email to airport authority regarding RFP certification. |
| 09/26/12 | J. Colarusso | 2.80 | Continue drafting motion to dismiss; research regarding judicial notice of a public record in connection with motion. |
| 09/26/12 | D. Worthen | 0.80 | Draft email to J. Laudermilk; attention to motion to dismiss. |
| 09/26/12 | P. Klarfeld | 1.80 | Conference regarding antitrust issues; revise memorandum in support of motion to dismiss amended antitrust claim. |
| 09/26/12 | J. Garcia | 0.25 | Work on factual research. |
| 09/27/12 | J. Colarusso | 2.60 | Research regarding corporate status of Dunkin' Brands Group, Inc. for motion to dismiss; review SEC filings; review and edit motion to dismiss. |
| 09/27/12 | P. Klarfeld | 1.30 | Revise memorandum in support of motion to dismiss amended tying claim. |
| 09/28/12 | J. Garcia | 0.25 | Work on factual research. |

Total Hours          78.80



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN  55402  VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

## Summary of Services

| ATTORNEY/PARALEGAL | Hours | Rate | Amount |
|---|---|---|---|
| Peter Klarfeld | 4.10 | 400.00 | 1,640.00 |
| Robert Zisk | 0.60 | 385.00 | 231.00 |
| David Worthen | 10.70 | 365.00 | 3,905.50 |
| Julia Colarusso | 51.90 | 230.00 | 11,937.00 |
| Jose Garcia | 11.50 | 175.00 | 2,012.50 |
| Total | 78.80 | | 19,726.00 |

Other Charges

| | |
|---|---|
| Delivery Charges | 44.65 |
| Online Research | 1,359.00 |
| Court and Filing Fees | 100.00 |
| Outside Copying Charges | 26.67 |
| Outside Copying Charges | 225.28 |

| | |
|---|---|
| Total Services | $19,726.00 |
| Less Discount | (1,500.00) |
| Net Services | $18,226.00 |
| Total Other Charges | 1,755.60 |
| Total Due This Matter | $19,981.60 |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN  55402  VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID 41 1411978

Dunkin' Brands, Inc.                          November 7, 2012
Page 33                                       Invoice # 610912

139797

Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| Name | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| D. Worthen | Principal | 365.00 | 10.10 | 3,686.50 |
| J. Colarusso | Associate | 230.00 | 24.00 | 5,520.00 |
| J. Garcia | Paralegal | 175.00 | 9.40 | 1,645.00 |
| E. Schultz | Administrative Staff | 175.00 | 0.80 | 140.00 |

| | | | | |
|---|---|---|---|---|
| BLENDED RATE AND TOTAL HOURS | | 248.12 | 44.30 | |
| TOTAL FEES | | | | 10,991.50 |
| TOTAL DISBURSEMENTS | | | | 1,546.44 |
| TOTAL FEES AND DISBURSEMENTS | PAY: | | | 12,537.94 |

Due upon receipt

APPROVAL STAMP
CORP 90400
PK 002308          PC 201074
G/L ACCT 8704-006
Date _____
Goods or Services
Received By: JACK LAUDERMILK

Approved By: _____
            Full Signature



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

For Legal Services Rendered in Connection with:

139797

Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| 10/02/12 | D. Worthen | 0.50 | Telecon with F. Duda; attention to discovery issues. |
| 10/08/12 | J. Colarusso | 0.10 | Attention to filing deadlines for motion to dismiss defendants' amended counterclaim. |
| 10/08/12 | D. Worthen | 1.00 | Review and revise motion to dismiss. |
| 10/09/12 | J. Colarusso | 1.90 | Edit and finalize memo in support of motion to dismiss; draft and send email to opposing counsel requesting consent to page limit extension; draft motion requesting extension. |
| 10/09/12 | D. Worthen | 0.70 | Review and revise motion to dismiss. |
| 10/10/12 | D. Worthen | 0.80 | Draft email to F. Duda; telecon with F. Duda; review deposition notices. |
| 10/10/12 | J. Colarusso | 1.70 | Coordinate filing of motion requesting page limit extension; oversee drafting of deposition notices and subpoena; draft list of topics for 30(b)(6) deposition of corporate representative; draft list of document requests to accompany subpoena; draft and send email to opposing counsel serving deposition notices; execute waiver of service form and return to opposing counsel. |
| 10/10/12 | J. Garcia | 0.75 | Work on unopposed motion to file in excess of page limit; file with the court. |
| 10/11/12 | D. Worthen | 1.20 | Review deposition notices; telecon with F. Duda; attention to discovery issues. |
| 10/11/12 | J. Colarusso | 1.70 | Draft proposed order and motion requesting oral argument; review filing procedures and judge's preferences; proofread memo in support of motion to dismiss; review deposition notices and proposed motion requesting discovery extension sent by opposing counsel. |
| 10/11/12 | J. Garcia | 0.50 | Work on notices of deposition and subpoena for deposition. |
| 10/12/12 | D. Worthen | 0.70 | Draft email to F. Duda; attention to discovery issues. |
| 10/12/12 | J. Colarusso | 1.80 | Draft and send deposition notice for J. Patel to opposing counsel; emails to opposing counsel regarding deposition schedule/location; oversee and coordinate filing of renewed motion to dismiss. |
| 10/12/12 | J. Garcia | 2.75 | Work on partial motion to dismiss defendants' second amended complaint; file with the court; work on notices of deposition and subpoena for deposition. |
| 10/15/12 | D. Worthen | 0.10 | Draft email to F. Duda. |
| 10/15/12 | J. Colarusso | 0.10 | Attention to filing deadlines for opposition and reply briefs in connection with Dunkin's pending motion to dismiss. |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN  55402  VOICE/TTY  612 632 3154

WWW.GPMLAW.COM         FEDERAL ID  41 1411978

Dunkin' Brands, Inc.                                    November 7, 2012
Page 35                                                 Invoice # 610912

| 10/16/12 | D. Worthen | 0.40 | Draft email to J. Laudermilk; telecon with J. Laudermilk. |
| 10/16/12 | J. Colarusso | 1.30 | Phone call and emails to manager at St. Louis Airport Authority regarding certified copy of relevant documents; coordinate arrangements for depositions at local counsel's office; continue developing deposition outlines. |
| 10/17/12 | D. Worthen | 0.20 | Draft email to F. Duda. |
| 10/17/12 | J. Colarusso | 2.20 | Identify and review relevant documents for upcoming depositions. |
| 10/17/12 | J. Garcia | 1.00 | Work on supplemental production of documents. |
| 10/18/12 | D. Worthen | 1.00 | Draft emails to F. Duda; telecons with J. Zavoral, W. Johnston, L. Salvucci, H. Van Nest, J. Aguiar and R. Wright. |
| 10/18/12 | J. Colarusso | 0.20 | Review judge's order granting extension of discovery deadlines; attention to new filing dates. |
| 10/18/12 | E. Schultz | 0.80 | Review records and imaging databases and delete records as directed by legal team; re-load records with updated data and images, including modifying vendor provided load files to accommodate new and updated data. |
| 10/19/12 | D. Worthen | 0.30 | Telecon with A. Skafidas. |
| 10/19/12 | J. Garcia | 1.25 | Work on documents produced by opposing counsel. |
| 10/22/12 | D. Worthen | 0.10 | Draft email to F. Duda. |
| 10/22/12 | J. Colarusso | 0.60 | Review opposition to Dunkin's partial motion to dismiss filed by defendants. |
| 10/23/12 | D. Worthen | 0.70 | Review defendants' opposition to motion to dismiss; attention to reply to same. |
| 10/24/12 | D. Worthen | 0.50 | Telecon with A. Skafidas; telecon with F. Duda; draft email to F. Duda. |
| 10/25/12 | D. Worthen | 0.10 | Draft email to W. Johnston, L. Salvucci, others. |
| 10/25/12 | J. Colarusso | 0.30 | Review emails from opposing counsel outlining new deposition schedule; review new discovery requests served on Dunkin' Brands Group, Inc. |
| 10/26/12 | J. Colarusso | 2.30 | Begin drafting reply brief in connection with Dunkin's partial motion to dismiss defendants' counterclaims. |
| 10/26/12 | J. Garcia | 1.00 | Work on document production re emails. |
| 10/27/12 | J. Colarusso | 1.20 | Continue drafting reply brief. |
| 10/28/12 | J. Colarusso | 4.30 | Review case law and secondary authorities cited by defendants in their opposition brief; continue drafting and editing reply brief. |
| 10/30/12 | D. Worthen | 0.20 | Telecon with A. Anastos; draft email to M. Fayad. |
| 10/31/12 | D. Worthen | 1.60 | Review and revise reply to motion to dismiss; draft emails to F. Duda. |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER
80 SOUTH EIGHTH STREET
MINNEAPOLIS, MN 55402

PHONE 612 632 3000
FAX 612 632 4444
VOICE/TTY 612 632 3154

WWW.GPMLAW.COM

FEDERAL ID 41 1411978

Dunkin' Brands, Inc.
Page 36

November 7, 2012
Invoice # 610912

| 10/31/12 | J. Colarusso | 4.30 | Draft revised deposition notices; email and mail notices to opposing counsel; edit reply brief for motion to dismiss; search for additional case law support; coordinate and oversee filing of brief; review and organize documents in preparation for depositions. |
| 10/31/12 | J. Garcia | 2.15 | Work on revised subpoena re deposition of J. Patel; work on reply memorandum in support of motion for partial motion to dismiss. |

Total Hours          44.30

Total for Services          $10,991.50

Summary of Services

| ATTORNEY/PARALEGAL | Hours | Rate | Amount |
|---|---|---|---|
| David Worthen | 10.10 | 365.00 | 3,686.50 |
| Julia Colarusso | 24.00 | 230.00 | 5,520.00 |
| Jose Garcia | 9.40 | 175.00 | 1,645.00 |
| Edward Schultz | 0.80 | 175.00 | 140.00 |
| Total | 44.30 | | 10,991.50 |

Other Charges

Delivery Charges                                         15.44
Online Research                                       1,531.00

Total Other Charges          $1,546.44

Total This Matter          $12,537.94



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN  55402   VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

Dunkin' Brands, Inc.                                    December 11, 2012
Page 33                                                 Invoice # 613735

139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| Name | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| D. Worthen | Principal | 365.00 | 63.50 | 23,177.50 |
| L. Olson | Administrative Staff | 265.00 | 2.30 | 609.50 |
| J. Colarusso | Associate | 230.00 | 50.40 | 11,592.00 |
| J. Garcia | Paralegal | 175.00 | 14.50 | 2,537.50 |
| E. Schultz | Administrative Staff | 175.00 | 3.70 | 647.50 |

| | | | | |
|---|---|---|---|---|
| BLENDED RATE AND TOTAL HOURS | | 286.93 | 134.40 | |
| TOTAL FEES | | | | 38,564.00 |
| LESS COURTESY DISCOUNT | | | | (3,000.00) |
| NET FEES | | | | 35,564.00 |
| TOTAL DISBURSEMENTS | | | | 5,007.39 |
| TOTAL FEES AND DISBURSEMENTS | PAY: | | | 40,571.39 |

Due upon receipt

APPROVAL STAMP
CORP 90400
PK 002308        PC 201074
G/L ACCT 8704-006
Date _____
Goods or Services
Received By: JACK LAUDERMILK

Approved By: _____
            Full Signature



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE       612 632 3000
80 SOUTH EIGHTH STREET  FAX         612 632 4444
MINNEAPOLIS, MN  55402  VOICE/TTY   612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

Dunkin' Brands, Inc.                                    December 11, 2012
Page 34                                                 Invoice # 613735

For Legal Services Rendered in Connection with:
    139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/12 | D. Worthen | 1.60 | Draft email to Dunkin' deponents; prepare for depositions. |
| 11/01/12 | J. Colarusso | 0.20 | Attention to deposition schedule; review additional deposition notices from defendants. |
| 11/02/12 | D. Worthen | 4.80 | Review documents; prepare for depositions. |
| 11/02/12 | J. Garcia | 1.00 | Work on emails provided by Dunkin'. |
| 11/02/12 | L. Olson | 0.80 | Coordinate the transfer of electronic client email files via FTP to vendor, Interlegis, for processing, as requested by legal team. |
| 11/05/12 | L. Olson | 0.20 | Coordinate the transmission of electronic client files to vendor for processing. |
| 11/05/12 | D. Worthen | 6.20 | Prepare for depositions; draft email to J. Zavoral; draft email to F. Duda. |
| 11/06/12 | J. Colarusso | 5.70 | Review and analyze new emails produced by defendants in response to Jigar Patel's subpoena; assist in finalizing deposition exhibits. |
| 11/06/12 | E. Schultz | 0.20 | Create electronic version of documents specified by the legal team and load to the network as a document review set. |
| 11/06/12 | J. Garcia | 3.25 | Work on supplemental production of documents; work on documents for depositions. |
| 11/06/12 | D. Worthen | 6.80 | Prepare for depositions; telecon with J. Zavoral. |
| 11/07/12 | J. Colarusso | 0.60 | Review supplemental interrogatories and document requests served by defendants; begin strategizing re responses. |
| 11/08/12 | J. Garcia | 0.90 | Work on supplemental production of documents. |
| 11/08/12 | D. Worthen | 10.00 | Prepare for and attend the depositions of Jay Patel, Ulka Patel; prepare for deposition of Jigar Patel. |
| 11/09/12 | J. Garcia | 0.75 | Work on supplemental production of documents re emails. |
| 11/09/12 | J. Colarusso | 0.60 | Coordinate review of new emails received from Dunkin'. |
| 11/09/12 | D. Worthen | 5.50 | Prepare for and attend deposition of Jigar Patel. |
| 11/09/12 | L. Olson | 1.30 | Create document and imaging database and update with processed client email data; analyze the same for quality issues. |
| 11/11/12 | J. Colarusso | 5.80 | Review and select documents to assist in preparing Dunkin's witnesses for upcoming depositions; review new emails provided by Dunkin'. |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN  55402  VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID 41 1411978

| 11/12/12 | J. Colarusso | 6.40 | Review new emails provided by Dunkin'; coordinate and oversee production of emails to opposing counsel; gather and organize documents to use for preparing Dunkin's witnesses for their depositions; email to opposing counsel regarding 30(b)(6) representative. |
| 11/12/12 | E. Schultz | 1.00 | Update records and imaging databases with new document collection provided by client, including linking electronic records, updating tracking log and loading searchable text as provided by the vendor; process designated documents for production, including adding endorsements and bates numbers as directed by legal team and creating logical document breaks; update records and image databases with produced version of documents and update all document tracking logs. |
| 11/12/12 | D. Worthen | 0.40 | Prepare for depositions. |
| 11/12/12 | J. Garcia | 1.25 | Work on supplemental production re emails provided by Dunkin'. |
| 11/13/12 | E. Schultz | 0.70 | Create searchable text for e-mail record database and re-index the data; create link for e-mail records and images. |
| 11/13/12 | D. Worthen | 1.80 | Prepare for depositions. |
| 11/13/12 | J. Colarusso | 5.30 | Gather and organize documents to prepare Dunkin's witnesses for their depositions; email to L. Salvucci regarding involvement with franchisees during particular time periods; email to opposing counsel regarding representative for 30(b)(6) deposition; attention to upcoming deposition schedule. |
| 11/13/12 | J. Garcia | 1.85 | Work on documents for deposition; work on supplemental production of documents re emails. |
| 11/14/12 | D. Worthen | 10.50 | Prepare J. Zavoral, P. Maloney, A. Skafidas for deposition. |
| 11/14/12 | J. Garcia | 1.00 | Work on supplemental production of documents re emails. |
| 11/14/12 | J. Colarusso | 8.50 | Assist in preparing P. Maloney, J. Zavoral and A. Skafidas for their depositions. |
| 11/15/12 | J. Garcia | 0.25 | Work on supplemental document production. |
| 11/15/12 | E. Schultz | 1.70 | Update records and image databases with new document collection, including linking electronic records, creating logical document breaks, correcting orientation of the images and updating all tracking logs; prepare documents for production and discuss production parameters with legal team; update e-mail records and imaging database with new document collection processed by Interlegis, including modifying the records database to include vendor-provided data fields, linking electronic records to images and updating all tracking logs; load searchable text provided by the vendor. |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN  55402  VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

| 11/15/12 | D. Worthen | 8.00 | Attend depositions of P. Maloney, J. Zavoral. |
| 11/15/12 | J. Colarusso | 6.50 | Participate in depositions of P. Maloney and J. Zavoral. |
| 11/16/12 | D. Worthen | 3.20 | Attend deposition of A. Skafidas. |
| 11/16/12 | J. Colarusso | 2.80 | Participate in deposition of A. Skafidas; review exhibits used during depositions. |
| 11/19/12 | J. Colarusso | 1.70 | Begin drafting responses to discovery requests served on Dunkin' Brands Group, Inc. |
| 11/19/12 | D. Worthen | 0.40 | Attention to discovery issues. |
| 11/20/12 | J. Colarusso | 1.60 | Continue drafting responses to discovery requests served on Dunkin' Brands Group, Inc.; phone calls with R. Schaffer to discuss the role of Dunkin' Brands Group, Inc. |
| 11/20/12 | D. Worthen | 0.20 | Telecon with F. Duda. |
| 11/20/12 | J. Garcia | 1.25 | Work on supplemental production of documents. |
| 11/21/12 | J. Colarusso | 0.10 | Email to D. Nadolski and J. Sullivan regarding documents from franchisee litigation monitoring service. |
| 11/21/12 | J. Garcia | 0.75 | Work on supplemental production of documents. |
| 11/26/12 | J. Colarusso | 0.90 | Edit interrogatory responses and send to J. Laudermilk for review and signature; review deposition notices directed to K. Kavanaugh and C. Watters; review documentation provided by D. Nadolski regarding related forfeiture suit. |
| 11/26/12 | D. Worthen | 0.80 | Review and revise discovery responses; draft email to D. Nadolski; telecon with K. Kavanaugh. |
| 11/26/12 | E. Schultz | 0.10 | Review records and imaging database and determine status of complete document collection. |
| 11/27/12 | D. Worthen | 1.50 | Draft email to R. Wright; draft email to W. Johnston; telecon with B. Dillon; attention to discovery issues. |
| 11/27/12 | J. Garcia | 1.50 | Work on supplemental production of documents. |
| 11/28/12 | J. Colarusso | 0.60 | Finalize Dunkin' Brands Group, Inc.'s discovery responses; add additional objections; draft and send email to opposing counsel regarding same. |
| 11/28/12 | D. Worthen | 0.40 | Telecon with C. Watters; draft emails to F. Duda; draft email to C. Watters. |
| 11/29/12 | J. Colarusso | 0.80 | Review new deposition notices from opposing counsel; attention to deposition schedule; review supplemental discovery requests sent by defendants and strategize regarding responses. |
| 11/29/12 | D. Worthen | 0.40 | Draft emails to F. Duda; draft email to R. Wright. |
| 11/30/12 | J. Colarusso | 2.30 | Draft responses to defendant's supplemental interrogatories and document requests. |
| 11/30/12 | D. Worthen | 1.00 | Draft email to J. Laudermilk, J. Sullivan; telecon with K. Lundgren; draft email to R. Wright; draft emails to F. Duda. |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN  55402  VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

11/30/12    J. Garcia         0.75    Work on supplemental production of documents.

Total Hours          134.40

### Summary of Services

| ATTORNEY/PARALEGAL | Hours | Rate | Amount |
|---|---|---|---|
| David Worthen | 63.50 | 365.00 | 23,177.50 |
| Leanne Olson | 2.30 | 265.00 | 609.50 |
| Julia Colarusso | 50.40 | 230.00 | 11,592.00 |
| Jose Garcia | 14.50 | 175.00 | 2,537.50 |
| Edward Schultz | 3.70 | 175.00 | 647.50 |
| Total | 134.40 | | 38,564.00 |

### Other Charges

| | |
|---|---|
| Delivery Charges | 64.62 |
| Online Research | 142.00 |
| Travel Expenses | 4,561.31 |
| Outside Copying Charges | 99.46 |
| Polsinelli Shughart - Local counsel | 140.00 |

| | |
|---|---|
| Total Services | $38,564.00 |
| Less Discount | (3,000.00) |
| Net Services | $35,564.00 |
| Total Other Charges | 5,007.39 |
| Total Due This Matter | $40,571.39 |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN  55402  VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

Dunkin' Brands, Inc.                                    January 9, 2013
Page 26                                              Invoice # 615929

139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| Name | | Rate | Hours | Amount |
|------|--|------|-------|--------|
| D. Worthen | Principal | 365.00 | 55.30 | 20,184.50 |
| J. Colarusso | Associate | 230.00 | 77.90 | 17,917.00 |
| J. Garcia | Paralegal | 175.00 | 10.15 | 1,776.25 |
| E. Schultz | Administrative Staff | 175.00 | 5.30 | 927.50 |

| | | | | |
|--|--|--|--|--|
| BLENDED RATE AND TOTAL HOURS | | 274.51 | 148.65 | |
| TOTAL FEES | | | | 40,805.25 |
| LESS COURTESY DISCOUNT | | | | (2,500.00) |
| NET FEES | | | | 38,305.25 |
| TOTAL DISBURSEMENTS | | | | 9,079.99 |
| TOTAL FEES AND DISBURSEMENTS | PAY: | | | 47,385.24 |

Due upon receipt

APPROVAL STAMP
CORP 90400
PK 002308          PC 201074
G/L ACCT 8704-006
Date _____
Goods or Services
Received By: JACK LAUDERMILK

Approved By: _____
            Full Signature



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID 41 1411978

For Legal Services Rendered in Connection with:
   139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/03/12 | J. Colarusso | 5.80 | Review and analyze emails collected from Dunkin' for potential production to defendants. |
| 12/03/12 | J. Garcia | 1.00 | Work on supplemental production of documents. |
| 12/04/12 | J. Colarusso | 3.70 | Finish reviewing emails for production; coordinate production and creation of privilege log; phone calls with F. Duda (opposing counsel) regarding objections to amended 30(b)(6) deposition notice; draft and send email to F. Duda regarding same. |
| 12/04/12 | E. Schultz | 1.00 | Update records and imaging databases with new document collections provided by client, including creating document breaks, modifying the sequence of the records, linking electronic records to images, correcting orientation of the images and updating all tracking logs; review native files processed by vendor and forward to legal team as requested. |
| 12/04/12 | D. Worthen | 0.50 | Attention to discovery issues. |
| 12/04/12 | J. Garcia | 0.55 | Work on supplemental production of documents. |
| 12/05/12 | E. Schultz | 1.20 | Update records and imaging databases with redacted document collections, including converting documents to individual electronic records and creating document breaks, linking electronic records to images and creating and loading searchable text to database; process documents for production by adding endorsements and bates numbers as directed by legal team; update records and image databases with produced version of documents; update e-mail records and image databases with redacted document collection previously loaded to original databases. |
| 12/05/12 | D. Worthen | 0.50 | Telecon with W. Johnston; draft email to J. Laudermilk, other deponents; draft email to J. Laudermilk; telecon with J. Laudermilk. |
| 12/05/12 | J. Garcia | 1.50 | Work on supplemental production of documents and privilege log. |
| 12/05/12 | J. Colarusso | 0.60 | Review and analyze defendants' amended 30(b)(6) deposition notice; review new documents from defendants regarding solicitation for franchises at St. Louis airport; attention to deposition schedule; review defendants' motion for leave to file third amended answer and counterclaim and related exhibits. |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN  55402  VOICE/TTY  612 632 3154

WWW.GPMLAW.COM         FEDERAL ID  41 1411978

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/06/12 | E. Schultz | 2.50 | Update records and imaging databases with new document collection prepared by vendor, including linking electronic records, modifying loading files and updating all tracking logs; load searchable text as provided by the vendor; review documents designated for production and production parameters with legal team; review final production collection to ensure proper endorsements, database source, redactions and document ranges; process documents for production as directed by legal team, including creating and modifying load files to ensure proper document sequence and endorsements; update records and image databases with produced version of documents and update all document tracking logs. |
| 12/06/12 | D. Worthen | 0.60 | Attention to discovery issues; review and revise discovery responses; draft email to F. Duda. |
| 12/06/12 | J. Colarusso | 8.80 | Revise Dunkin' Brands Group, Inc.'s interrogatory responses; draft and edit opposition to defendants' motion for leave to file third amended answer and counterclaim; edit Dunkin's answers to defendants' supplemental interrogatories and document requests; coordinate and oversee supplemental production of emails collected from relevant Dunkin' employees; update and edit related privilege log; draft and send email to F. Duda regarding supplemental production and deposition schedule; begin reviewing archived emails collected from relevant Dunkin' employees. |
| 12/06/12 | J. Garcia | 0.65 | Work on supplemental production re emails. |
| 12/07/12 | D. Worthen | 0.30 | Attention to document production, deposition preparation. |
| 12/07/12 | J. Colarusso | 6.70 | Finish reviewing archived emails collected from relevant Dunkin' employees for production to defendants; update and edit related privilege log; draft and send email to F. Duda regarding production of archived emails; gather and organize documents to use in preparing Dunkin' witnesses for upcoming depositions; review and edit subpoena for S. Reed (defendants' accountant); draft and send email to F. Duda forwarding subpoena and related deposition notice. |
| 12/07/12 | E. Schultz | 0.50 | Review and process documents designated for production; convert final documents to electronic records and update records and image databases with produced version of documents; update all document tracking logs. |
| 12/07/12 | J. Garcia | 2.25 | Work on privilege log; work on production of documents. |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER           PHONE      612 632 3000
80 SOUTH EIGHTH STREET   FAX        612 632 4444
MINNEAPOLIS, MN 55402    VOICE/TTY  612 632 3154

WWW.GPMLAW.COM           FEDERAL ID 41 1411978

| 12/09/12 | J. Colarusso | 3.20 | Edit opposition to defendants' motion for leave to file third amended answer and counterclaim; search for additional case law support regarding delay and futility arguments; prepare related exhibits; draft and edit cover letter to send to opposing counsel explaining Dunkin' Brands Group, Inc.'s amended discovery responses; review and analyze transcripts from depositions of J. Zavoral, P. Maloney and A. Skafidas. |
| 12/09/12 | D. Worthen | 2.00 | Prepare for depositions; draft email to F. Duda; review and revise motion to dismiss. |
| 12/10/12 | J. Colarusso | 7.80 | Assist in preparing J. Laudermilk, J. Sullivan, D. Nadolski and W. Johnston for upcoming depositions; finalize opposition to defendants' motion for leave to file third amended answer and counterclaim; coordinate and oversee filing of opposition; draft and send emails to F. Duda attaching amended and supplemental discovery responses. |
| 12/10/12 | D. Worthen | 9.90 | Prepare J. Laudermilk, J. Sullivan, D. Nadolski and W. Johnston for deposition. |
| 12/11/12 | D. Worthen | 8.50 | Attend depositions of J. Laudermilk, J. Sullivan, W. Johnston. |
| 12/11/12 | J. Colarusso | 6.40 | Participate in deposition of J. Laudermilk; meet with H. Van Nest and L. Salvucci to prepare them for depositions. |
| 12/12/12 | D. Worthen | 7.50 | Attend depositions of D. Nadolski, H. Van Nest, and L. Salvucci. |
| 12/12/12 | J. Colarusso | 4.50 | Participate in depositions of D. Nadolski, H. Van Nest and L. Salvucci. |
| 12/13/12 | D. Worthen | 0.10 | Draft email to R. Wright. |
| 12/14/12 | J. Colarusso | 1.40 | Gather and organize documents for use in preparing R. Wright for upcoming deposition; create list of likely deposition topics. |
| 12/17/12 | D. Worthen | 5.50 | Prepare for depositions; draft S. Reed outline; draft email to R. Wright; draft email to F. Duda. |
| 12/18/12 | D. Worthen | 4.90 | Prepare for depositions; review defendants' reply to motion to amend. |
| 12/18/12 | J. Colarusso | 0.10 | Coordinate court reporter reservation for upcoming deposition of franchisees' accountant. |
| 12/19/12 | D. Worthen | 5.50 | Prepare R. Wright for deposition. |
| 12/19/12 | J. Garcia | 0.75 | Work on discovery issues re depositions. |
| 12/20/12 | D. Worthen | 7.00 | Prepare for and attend depositions of S. Reed and R. Wright. |
| 12/21/12 | D. Worthen | 2.50 | Attention to motion for summary judgment, motion to strike expert report; review defendants' expert report. |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

Dunkin' Brands, Inc.                                    January 9, 2013
Page 30                                              Invoice # 615929

| 12/21/12 | J. Colarusso | 1.30 | Review and analyze final expert report filed by franchisees; review supplemental exhibit submitted by franchisees in connection with motion for leave to file third amended answer and counterclaim; begin outlining sections of motion for summary judgment and related research issues. |
| 12/21/12 | J. Garcia | 0.45 | Work on discovery issues re depositions. |
| 12/27/12 | J. Colarusso | 8.20 | Draft and send email to F. Duda regarding consent to Dunkin's motion for a page-limit extension in connection with summary judgment brief; draft motion for a page-limit extension; coordinate and oversee filing; begin drafting argument section of summary judgment brief; research regarding enforcement of contractual waiver provisions under Missouri law; research regarding termination provisions of Missouri Franchise Act. |
| 12/28/12 | E. Schultz | 0.10 | Review existing transcript database files and prepare new database. |
| 12/28/12 | J. Colarusso | 7.40 | Continue drafting argument section of summary judgment brief; begin drafting statement of undisputed facts. |
| 12/28/12 | J. Garcia | 0.85 | Work on discovery issues re depositions. |
| 12/30/12 | J. Colarusso | 5.80 | Review deposition transcripts of Jayant Patel, Jigar Patel, U. Patel, W. Johnston, J. Laudermilk, J. Sullivan and J. Zavoral to identify factual support for summary judgment brief; add relevant comments to statement of undisputed facts. |
| 12/31/12 | J. Colarusso | 6.20 | Continue drafting statement of undisputed facts in connection with summary judgment brief; review deposition transcripts of P. Maloney and A. Skafidas to identify facts for inclusion in brief; review Jayant Patel's SDA candidate file; draft and send email to opposing counsel to produce candidate file. |
| 12/31/12 | J. Garcia | 2.15 | Work on supplemental production of documents; review documents produced by opposing counsel. |

<div align="center">

Total Hours          148.65

</div>

<div align="center">

Summary of Services

</div>

| ATTORNEY/PARALEGAL | Hours | Rate | Amount |
| --- | --- | --- | --- |
| David Worthen | 55.30 | 365.00 | 20,184.50 |
| Julia Colarusso | 77.90 | 230.00 | 17,917.00 |
| Jose Garcia | 10.15 | 175.00 | 1,776.25 |
| Edward Schultz | 5.30 | 175.00 | 927.50 |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE       612 632 3000
80 SOUTH EIGHTH STREET  FAX         612 632 4444
MINNEAPOLIS, MN  55402  VOICE/TTY   612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

Dunkin' Brands, Inc.                                  January 9, 2013
Page 31                                            Invoice # 615929

| | | |
|---|---|---|
| Total | 148.65 | 40,805.25 |

Other Charges

| | |
|---|---|
| Delivery Charges | 98.61 |
| Online Research | 142.75 |
| Travel Expenses | 2,633.58 |
| Outside Copying Charges | 2,578.05 |
| Deposition Transcripts | 230.20 |
| Deposition Transcripts | 628.60 |
| Deposition Transcripts | 1,881.10 |
| Deposition Transcripts | 887.10 |

| | |
|---|---|
| Total Services | $40,805.25 |
| Less Discount | (2,500.00) |
| Net Services | $38,305.25 |
| Total Other Charges | 9,079.99 |
| Total Due This Matter | $47,385.24 |



**GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.**
ATTORNEYS AT LAW

500 IDS CENTER      PHONE    612 632 3000
80 SOUTH EIGHTH STREET    FAX    612 632 4444
MINNEAPOLIS, MN 55402    VOICE/TTY    612 632 3154

WWW.GPMLAW.COM      FEDERAL ID    41 1411978

February 11, 2013
Invoice # 618208

139797

Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| Name | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| R. Zisk | Principal | 400.00 | 3.80 | 1,520.00 |
| D. Worthen | Principal | 375.00 | 48.30 | 18,112.50 |
| J. Colarusso | Associate | 255.00 | 74.00 | 18,870.00 |
| J. Garcia | Paralegal | 180.00 | 22.90 | 4,122.00 |
| T. Castillo | Paralegal | 160.00 | 6.00 | 960.00 |

| | | | | |
|------|------|------|------|------|
| BLENDED RATE AND TOTAL HOURS | | 281.19 | 155.00 | |
| TOTAL FEES | | | | 43,584.50 |
| TOTAL DISBURSEMENTS | | | | 7,072.99 |
| TOTAL FEES AND DISBURSEMENTS | PAY: | | | 50,657.49 |

Due upon receipt

APPROVAL STAMP

CORP 90400

PK 002308      PC 201074

G/L ACCT 8704-006

Date _____

Goods or Services

Received By: JACK LAUDERMILK

Approved By: _____

Full Signature



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER        PHONE      612 632 3000
80 SOUTH EIGHTH STREET   FAX        612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY   612 632 3154

WWW.GPMLAW.COM        FEDERAL ID   41 1411978

For Legal Services Rendered in Connection with:
    139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| 01/01/13 | J. Colarusso | 4.70 | Review documents produced by Dunkin' and defendants to identify facts for inclusion in summary judgment brief; continue drafting statement of undisputed facts. |
| 01/02/13 | D. Worthen | 1.00 | Attention to expert issues and motion for summary judgment. |
| 01/02/13 | J. Colarusso | 6.70 | Phone call with opposing counsel regarding documents produced during discovery; email to opposing counsel regarding same; continue drafting and editing summary judgment brief. |
| 01/02/13 | J. Garcia | 2.10 | Work on documents produced to opposing counsel; work on discovery issues re depositions. |
| 01/03/13 | D. Worthen | 1.80 | Review and revise motion for extension; attention to motion to strike expert report. |
| 01/03/13 | J. Colarusso | 8.20 | Draft request for a page-limit extension in connection with motion to dismiss defendants' third amended counterclaim; coordinate and oversee filing; continue drafting summary judgment brief and statement of facts; identify exhibits; draft certification of J. Zavoral in support of summary judgment motion. |
| 01/03/13 | J. Garcia | 2.45 | Work on supplemental production of documents; work on motion for extension of time and file with the court. |
| 01/04/13 | D. Worthen | 3.00 | Review and revise motion for summary judgment; draft email to R. Duda. |
| 01/04/13 | J. Colarusso | 5.40 | Phone call with J. Zavoral to discuss development opportunity at St. Louis airport; add relevant facts to summary judgment brief; continue drafting summary judgment brief; search for case law to support waiver argument. |
| 01/04/13 | J. Garcia | 0.65 | Work on discovery issues re depositions. |
| 01/05/13 | J. Colarusso | 0.80 | Edit summary judgment brief. |
| 01/06/13 | J. Colarusso | 0.80 | Prepare and edit motion to dismiss and related documents for filing. |
| 01/07/13 | J. Colarusso | 7.30 | Coordinate and oversee filing of motion to dismiss; continue editing statement of facts and accompanying certifications for summary judgment motion; edit summary judgment brief and add additional case law regarding enforceability of general releases and contractual limitations clauses. |
| 01/07/13 | D. Worthen | 4.10 | Review and revise motion for summary judgment. |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER                    PHONE      612 632 3000
80 SOUTH EIGHTH STREET            FAX        612 632 4444
MINNEAPOLIS, MN  55402            VOICE/TTY  612 632 3154

WWW.GPMLAW.COM                    FEDERAL ID  41 1411978

| 01/07/13 | J. Garcia | 2.25 | Work on motion to dismiss; work on memorandum in support; work on exhibits to memorandum; file documents with the court and prepare service of documents. |
| 01/08/13 | R. Zisk | 0.85 | Prepare summary judgment motion and motion to strike jury demand. |
| 01/08/13 | D. Worthen | 4.60 | Review and revise motion for summary judgment; attention to motion to strike jury demand. |
| 01/08/13 | J. Colarusso | 6.90 | Phone call with J. Zavoral regarding certification for summary judgment brief; draft motion, proposed order and request for oral argument; continue editing summary judgment brief; review and edit citations to factual record. |
| 01/08/13 | J. Garcia | 2.25 | Work on discovery issues re depositions; work on statement of undisputed facts in support of motion for summary judgment. |
| 01/09/13 | R. Zisk | 2.95 | Prepare summary judgment motion and motion to strike jury demand. |
| 01/09/13 | D. Worthen | 7.00 | Review and revise motion for summary judgment; draft motion to strike jury demand; draft motion to strike expert. |
| 01/09/13 | J. Colarusso | 7.80 | Continue editing summary judgment brief and statement of facts; review and edit motion to strike defendants' jury demand; review deposition transcripts of J. Laudermilk and W. Johnston for additional information related to termination decision; review and digest deposition transcript of R. Wright; create exhibits; review proposed changes by A. Skafidas to deposition transcript. |
| 01/09/13 | J. Garcia | 2.25 | Work on motion to dismiss; work on errata sheets for depositions. |
| 01/09/13 | T. Castillo | 1.20 | Work on exhibits to motion for summary judgment. |
| 01/10/13 | D. Worthen | 5.20 | Review and revise motion for summary judgment; draft motion to strike jury demand; draft motion to strike expert. |
| 01/10/13 | J. Colarusso | 6.70 | Add additional section to summary judgment brief regarding claims under Missouri franchise statute; edit and finalize summary judgment brief and accompanying documents; prepare and edit exhibits; coordinate and oversee filing of summary judgment documents. |
| 01/10/13 | T. Castillo | 4.80 | Review, revise and electronically file motion for summary judgment with exhibits; review and electronically file motion for oral argument; email proposed order to motion for summary judgment to judge. |
| 01/11/13 | D. Worthen | 2.50 | Draft motion to strike jury demand; draft motion to strike expert. |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN  55402   VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

| 01/11/13 | J. Colarusso | 4.80 | Research regarding procedural and substantive requirements for expert reports; review and edit motion to strike supplemental expert report produced by defendants; phone call to chambers regarding filing of partial motion to dismiss; oversee filing of motion to strike defendants' jury demand. |
| 01/11/13 | J. Garcia | 2.75 | Work on motion to strike defendants' jury demand and request for punitive damages; file with the court. |
| 01/14/13 | J. Colarusso | 0.60 | Phone call with chambers regarding entities listed in partial motion to dismiss; draft and edit motion to amend/correct partial motion to dismiss; coordinate and oversee refiling of partial motion to dismiss. |
| 01/14/13 | D. Worthen | 2.10 | Draft motion to strike expert; telecon with F. Duda. |
| 01/14/13 | J. Garcia | 2.25 | Work on motion to amend/correct motion to dismiss; file with the court. |
| 01/15/13 | D. Worthen | 3.30 | Draft motion to strike expert; telecon with B. Taylor. |
| 01/16/13 | D. Worthen | 2.40 | Draft motion to strike expert; telecon with B. Taylor. |
| 01/16/13 | J. Garcia | 0.60 | Work on discovery issues re depositions and deposition exhibits. |
| 01/17/13 | J. Colarusso | 4.80 | Review and edit motion to strike expert report; search for and incorporate additional case law regarding requirements for an expert report. |
| 01/17/13 | D. Worthen | 2.60 | Draft motion to strike expert. |
| 01/18/13 | D. Worthen | 1.90 | Draft motion to strike expert. |
| 01/18/13 | J. Colarusso | 2.30 | Review and edit motion to strike expert report; search for and incorporate case law regarding mitigation of damages; coordinate and oversee filing. |
| 01/18/13 | J. Garcia | 2.60 | Work on motion to strike defendants' expert K. Summers and file with the court; work on motion for oral argument and file with the court. |
| 01/21/13 | J. Colarusso | 0.30 | Review motion for additional time drafted by defendants; draft and send email to opposing counsel regarding same. |
| 01/22/13 | J. Colarusso | 0.10 | Attention to filing deadlines. |
| 01/23/13 | D. Worthen | 0.10 | Telecon with B. Taylor. |
| 01/25/13 | D. Worthen | 0.10 | Draft email to P. Maloney. |
| 01/25/13 | J. Garcia | 1.50 | Work on supplemental production of documents and errata sheet for depositions. |
| 01/30/13 | D. Worthen | 1.00 | Review defendants' oppositions to motion to dismiss, strike jury demand, summary judgment and strike expert report. |
| 01/31/13 | D. Worthen | 5.60 | Preparation of replies to oppositions to motions to dismiss, summary judgment, strike expert report and strike jury demand. |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER
80 SOUTH EIGHTH STREET
MINNEAPOLIS, MN  55402

PHONE       612 632 3000
FAX          612 632 4444
VOICE/TTY   612 632 3154

WWW.GPMLAW.COM          FEDERAL ID   41 1411978

| 01/31/13 | J. Colarusso | 5.80 | Review opposition briefs to motion to dismiss, motion for summary judgment, motion to strike expert report and motion to strike jury demand filed by defendants; draft and edit reply brief in support of motion to dismiss; attention to documents used by defendants' expert; strategize regarding summary judgment reply brief. |
| 01/31/13 | J. Garcia | 1.25 | Work on documents provided by expert; prepare documents for Dunkin' expert. |

Total Hours            155.00

Total for Services            $43,584.50

## Summary of Services

| ATTORNEY/PARALEGAL | Hours | Rate | Amount |
|---|---|---|---|
| Robert Zisk | 3.80 | 400.00 | 1,520.00 |
| David Worthen | 48.30 | 375.00 | 18,112.50 |
| Julia Colarusso | 74.00 | 255.00 | 18,870.00 |
| Jose Garcia | 22.90 | 180.00 | 4,122.00 |
| Tracy Castillo | 6.00 | 160.00 | 960.00 |
| Total | 155.00 | | 43,584.50 |

Other Charges

| | |
|---|---|
| Delivery Charges | 80.95 |
| Online Research | 3,658.52 |
| Travel Expenses | 930.31 |
| Deposition Transcripts | 177.25 |
| Outside Copying Charges | 144.21 |
| Deposition Transcripts | 758.30 |
| Deposition Transcripts | 537.40 |
| Deposition Transcripts | 603.55 |
| Polsinelli Shughart - Local Counsel | 182.50 |

Total Other Charges            $7,072.99



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

Dunkin' Brands, Inc.                     February 11, 2013
Page 31                                   Invoice # 618208


Total This Matter          $50,657.49



**GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.**
**ATTORNEYS AT LAW**

500 IDS CENTER      PHONE      612 632 3000
80 SOUTH EIGHTH STREET      FAX      612 632 4444
MINNEAPOLIS, MN 55402      VOICE/TTY      612 632 3154

WWW.GPMLAW.COM      FEDERAL ID      41 1411978

Dunkin' Brands, Inc.                March 14, 2013
Page 27                Invoice # 621609

139797

Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| Name | | Rate | Hours | Amount |
|------|---|------|-------|--------|
| R. Zisk | Principal | 400.00 | 0.25 | 100.00 |
| D. Worthen | Principal | 375.00 | 25.40 | 9,525.00 |
| J. Colarusso | Associate | 255.00 | 37.70 | 9,613.50 |
| J. Garcia | Paralegal | 180.00 | 1.75 | 315.00 |
| E. Schultz | Administrative Staff | 175.00 | 1.10 | 192.50 |
| T. Castillo | Paralegal | 160.00 | 2.60 | 416.00 |

| | | | |
|---|---|---|---|
| BLENDED RATE AND TOTAL HOURS | 293.05 | 68.80 | |
| TOTAL FEES | | | 20,162.00 |
| TOTAL DISBURSEMENTS | | | 7,211.65 |
| TOTAL FEES AND DISBURSEMENTS | PAY: | | 27,373.65 |

Due upon receipt

APPROVAL STAMP
CORP 90400
PK 002308      PC 201074
G/L ACCT 8704-006
Date _____
Goods or Services
Received By: JACK LAUDERMILK

Approved By: _____
            Full Signature



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER      PHONE      612 632 3000
80 SOUTH EIGHTH STREET   FAX       612 632 4444
MINNEAPOLIS, MN  55402    VOICE/TTY  612 632 3154

WWW.GPMLAW.COM      FEDERAL ID  41 1411978

Dunkin' Brands, Inc.                                          March 14, 2013
Page 28                                                      Invoice # 621609

For Legal Services Rendered in Connection with:
     139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| | | | |
|---|---|---|---|
| 02/01/13 | E. Schultz | 0.30 | Review records and image database and identify documents designated for review by the legal team; create electronic copies of the records and deliver to legal team. |
| 02/01/13 | T. Castillo | 0.70 | Pull cases cited in defendants' opposition briefs. |
| 02/01/13 | J. Colarusso | 3.80 | Review documents to send to rebuttal expert; review and edit reply briefs regarding motions to strike jury demand and expert report; continue to edit reply brief in support of partial motion to dismiss. |
| 02/01/13 | D. Worthen | 5.40 | Draft replies to various motions. |
| 02/04/13 | T. Castillo | 1.00 | Draft table of contents and table of authorities to brief in support of partial motion to dismiss. |
| 02/04/13 | J. Colarusso | 4.80 | Edit reply brief in support of motion to dismiss; review expert documents sent by defendants; draft and send emails to opposing counsel and rebuttal expert regarding same; coordinate and oversee filing of reply briefs in support of motion to dismiss, motion to strike expert and motion to strike jury demand; attention to trial calendar. |
| 02/04/13 | D. Worthen | 2.40 | Draft replies to various motions. |
| 02/04/13 | J. Garcia | 1.75 | Work on reply to opposition to motion to dismiss defendants' third amended counterclaim, reply to opposition to motion to strike defendants' jury demand and request for punitive damages and reply to opposition to motion to strike defendants' expert Kevin P. Summers; prepare documents for filing with the court. |
| 02/04/13 | E. Schultz | 0.80 | Update records and imaging databases with new document collection, including linking electronic records and updating all tracking logs; analyze records and process correct rotation of images to allow the loading of searchable text. |
| 02/05/13 | J. Colarusso | 4.20 | Strategize regarding reply brief in support of motion for summary judgment; begin drafting brief; review caselaw cited by defendants in opposition brief. |
| 02/05/13 | D. Worthen | 1.30 | Preparation of reply re summary judgment. |
| 02/05/13 | R. Zisk | 0.25 | Review case status. |
| 02/06/13 | J. Colarusso | 8.10 | Draft reply brief in support of motion for summary judgment; participate in phone call with G. Sullivan regarding equipment requirements and draft his certification. |
| 02/06/13 | D. Worthen | 1.10 | Telecon with J. Laudermilk; telecon with G. Sullivan; preparation of reply re motion for summary judgment. |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 02/07/13 | D. Worthen | 4.70 | Review and revise reply to summary judgment; telecons with A. Pillsdorf. |
| 02/07/13 | J. Colarusso | 3.60 | Continue editing reply brief in support of motion for summary judgment; identify exhibits; phone call with G. Zullig regarding recent SDA invoice; review invoice; respond to emails from G. Sullivan regarding certification. |
| 02/08/13 | D. Worthen | 5.10 | Review and revise reply to summary judgment; telecon with B. Taylor. |
| 02/08/13 | J. Colarusso | 3.70 | Draft certification for G. Zullig in support of summary judgment motion; continue editing reply brief; phone calls to G. Sullivan regarding contents of certification and suggested changes; respond to email from S. Murphy regarding same. |
| 02/08/13 | T. Castillo | 0.50 | Work on plaintiffs' reply in support of motion for summary judgment, including draft table of contents and table of authorities. |
| 02/10/13 | J. Colarusso | 1.80 | Review and edit reply brief in support of motion for summary judgment. |
| 02/11/13 | J. Colarusso | 4.80 | Edit and finalize reply brief; draft certification for S. Misiph; phone calls with S. Misiph regarding same; prepare and edit exhibits; coordinate and oversee filing of brief; search for documents to use in rebuttal expert report. |
| 02/11/13 | D. Worthen | 2.20 | Review and revise expert report; telecon with B. Taylor. |
| 02/11/13 | T. Castillo | 0.40 | Work on exhibits to plaintiffs' reply to opposition to motion for summary judgment. |
| 02/12/13 | J. Colarusso | 0.50 | Review supplemental exhibit filed by defendants in connection with summary judgment motion; review rebuttal expert report prepared by B. Taylor. |
| 02/12/13 | D. Worthen | 1.50 | Review and revise expert report; telecon with B. Taylor. |
| 02/15/13 | J. Colarusso | 0.10 | Draft and send email to opposing counsel transmitting rebuttal expert report. |
| 02/19/13 | J. Colarusso | 0.20 | Review notice of expert deposition served by opposing counsel; phone call to chambers to verify status of pending motions. |
| 02/22/13 | D. Worthen | 1.00 | Telecon with F. Duda; telecon with B. Taylor; draft email to F. Duda. |
| 02/27/13 | D. Worthen | 0.20 | Telecon with B. Taylor; draft email to F. Duda. |
| 02/28/13 | J. Colarusso | 2.10 | Draft motion to extend trial date and accompanying order; phone calls to law clerk regarding trial schedule. |
| 02/28/13 | D. Worthen | 0.50 | Review and revise motion to extend case schedule. |

Total Hours          68.80

Total for Services          $20,162.00



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN  55402  VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

## Summary of Services

| ATTORNEY/PARALEGAL | Hours | Rate | Amount |
|---|---|---|---|
| Robert Zisk | 0.25 | 400.00 | 100.00 |
| David Worthen | 25.40 | 375.00 | 9,525.00 |
| Julia Colarusso | 37.70 | 255.00 | 9,613.50 |
| Jose Garcia | 1.75 | 180.00 | 315.00 |
| Edward Schultz | 1.10 | 175.00 | 192.50 |
| Tracy Castillo | 2.60 | 160.00 | 416.00 |
| Total | 68.80 | | 20,162.00 |

Other Charges

| | |
|---|---|
| Online Research | 2,592.50 |
| Brinig & Company - Expert Witness | 3,931.25 |
| Deposition Transcripts | 603.55 |
| Polsinelli Shughart - Local Counsel | 84.35 |
| Total Other Charges | $7,211.65 |

Total This Matter          $27,373.65



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER                PHONE      612 632 3000
80 SOUTH EIGHTH STREET        FAX        612 632 4444
MINNEAPOLIS, MN  55402        VOICE/TTY  612 632 3154

WWW.GPMLAW.COM                FEDERAL ID  41 1411978

Dunkin' Brands, Inc.                                          April 9, 2013
Page 19                                                      Invoice # 622794

139797

Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| Name | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| R. Zisk | Principal | 400.00 | 0.10 | 40.00 |
| D. Worthen | Principal | 375.00 | 20.00 | 7,500.00 |
| J. Colarusso | Associate | 255.00 | 3.40 | 867.00 |
| J. Garcia | Paralegal | 180.00 | 1.90 | 342.00 |

| | | | | |
|---|---|---|---|---|
| BLENDED RATE AND TOTAL HOURS | | 344.45 | 25.40 | |
| TOTAL FEES | | | | 8,749.00 |
| TOTAL DISBURSEMENTS | | | | 12,819.99 |
| TOTAL FEES AND DISBURSEMENTS | PAY: | | | 21,568.99 |

Due upon receipt

APPROVAL STAMP
CORP 90400
PK 002308          PC 201074
G/L ACCT 8704-006
Date _____
Goods or Services
Received By: JACK LAUDERMILK

Approved By: _____
                Full Signature



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE       612 632 3000
80 SOUTH EIGHTH STREET  FAX         612 632 4444
MINNEAPOLIS, MN  55402   VOICE/TTY   612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

For Legal Services Rendered in Connection with:
      139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/01/13 | J. Colarusso | 2.40 | Strategize regarding trial schedule; coordinate filing of motion to postpone trial date; draft motion requesting oral argument and coordinate filing; draft and send email to opposing counsel regarding same. |
| 03/01/13 | D. Worthen | 0.30 | Telecon with clerk; draft email to F. Duda. |
| 03/04/13 | D. Worthen | 0.90 | Telecon with Judge, F. Duda; telecon with F. Duda. |
| 03/05/13 | J. Colarusso | 0.80 | Attention to trial date and deadlines for pretrial materials; attention to preparation for oral argument on pending motions. |
| 03/05/13 | D. Worthen | 0.20 | Draft emails to J. Laudermilk; telecon with J. Laudermilk. |
| 03/05/13 | J. Garcia | 1.90 | Prepare documents for hearing. |
| 03/06/13 | D. Worthen | 0.10 | Draft email to R. Taylor. |
| 03/07/13 | D. Worthen | 0.10 | Draft email to J. Laudermilk. |
| 03/09/13 | D. Worthen | 4.00 | Prepare for hearing. |
| 03/10/13 | D. Worthen | 4.10 | Prepare for hearing. |
| 03/11/13 | J. Colarusso | 0.20 | Retrieve relevant provisions of Missouri Franchise Act in preparation for oral argument; review settlement terms. |
| 03/11/13 | D. Worthen | 4.70 | Prepare for hearing; draft email to F. Duda; telecon with J. Laudermilk. |
| 03/12/13 | D. Worthen | 5.50 | Prepare for and attend hearing. |
| 03/15/13 | D. Worthen | 0.10 | Review court order. |
| 03/15/13 | R. Zisk | 0.10 | Review court order re motions to strike jury demand and expert. |

Total Hours          25.40

Total for Services          $8,749.00

### Summary of Services

| ATTORNEY/PARALEGAL | Hours | Rate | Amount |
|---|---|---|---|
| Robert Zisk | 0.10 | 400.00 | 40.00 |
| David Worthen | 20.00 | 375.00 | 7,500.00 |
| Julia Colarusso | 3.40 | 255.00 | 867.00 |
| Jose Garcia | 1.90 | 180.00 | 342.00 |
| Total | 25.40 | | 8,749.00 |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID 41 1411978

Other Charges

| | |
|---|---:|
| Online Research | 30.00 |
| Travel Expenses | 915.24 |
| Brinig & Company - Expert Witness | 11,874.75 |
| | |
| Total Other Charges | $12,819.99 |
| | |
| Total This Matter | $21,568.99 |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET   FAX        612 632 4444
MINNEAPOLIS, MN  55402   VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| Name | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| R. Zisk | Principal | 400.00 | 0.25 | 100.00 |
| D. Worthen | Principal | 375.00 | 2.40 | 900.00 |
| J. Colarusso | Associate | 255.00 | 20.20 | 5,151.00 |
| J. Garcia | Paralegal | 180.00 | 5.65 | 1,017.00 |
| E. Schultz | Administrative Staff | 175.00 | 1.80 | 315.00 |

| | | | |
|---|---|---|---|
| BLENDED RATE AND TOTAL HOURS | 246.96 | 30.30 | |
| TOTAL FEES | | | 7,483.00 |
| TOTAL DISBURSEMENTS | | | 0.00 |
| TOTAL FEES AND DISBURSEMENTS | PAY: | | 7,483.00 |

Due upon receipt

```
APPROVAL STAMP
CORP 90400
PK 002308        PC 201074
G/L ACCT 8704-006
Date _____
Goods or Services
Received By: JACK LAUDERMILK

Approved By: _____
         Full Signature
```



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN  55402  VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

Dunkin' Brands, Inc.                                    May 13, 2013
Page 26                                            Invoice # 626279

For Legal Services Rendered in Connection with:
    139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| Date | Attorney | Hours | Description |
|------|----------|-------|-------------|
| 04/15/13 | D. Worthen | 1.10 | Attention to trial preparation materials. |
| 04/15/13 | J. Colarusso | 0.10 | Attention to additional pretrial deadlines. |
| 04/16/13 | J. Colarusso | 0.60 | Phone call to chambers regarding trial schedule; review amended scheduling order; review final judgment issued in related civil forfeiture proceeding. |
| 04/18/13 | D. Worthen | 0.30 | Review order. |
| 04/18/13 | R. Zisk | 0.25 | Review court order re motion to dismiss. |
| 04/18/13 | J. Colarusso | 0.80 | Review memorandum and order regarding partial motion to dismiss; attention to deadline for filing answer. |
| 04/18/13 | J. Garcia | 0.65 | Work on discovery issues and update litigation checklist. |
| 04/22/13 | J. Colarusso | 4.70 | Begin reviewing and selecting potential trial exhibits and drafting exhibit list. |
| 04/22/13 | D. Worthen | 0.50 | Preparation of pretrial order. |
| 04/23/13 | J. Garcia | 1.25 | Work on discovery issues re deposition transcripts and exhibits to depositions. |
| 04/24/13 | J. Colarusso | 1.60 | Continue developing trial exhibit list and reviewing deposition documents. |
| 04/25/13 | J. Colarusso | 4.80 | Continue developing trial exhibit list; review pleadings in preparation for drafting proposed fact findings. |
| 04/25/13 | J. Garcia | 1.25 | Review documents produced by opposing counsel. |
| 04/25/13 | E. Schultz | 0.50 | Load  production documents (DD0006331 - DD0006447) into document and image databases and update image keys and document tracking logs. |
| 04/26/13 | J. Garcia | 1.25 | Work on discovery issues re documents produced to opposing counsel. |
| 04/26/13 | E. Schultz | 1.30 | Update records and imaging databases with document collections processed by vendor, including linking electronic records and updating all tracking logs; analyze records and process correct rotation of images to allow the loading of searchable text. |
| 04/29/13 | J. Colarusso | 3.20 | Continue reviewing documents for trial exhibit list; phone call to opposing counsel regarding document productions. |
| 04/29/13 | D. Worthen | 0.50 | Attention to pretrial order. |
| 04/30/13 | J. Garcia | 1.25 | Review documents produced by opposing counsel. |
| 04/30/13 | J. Colarusso | 4.40 | Begin drafting answer to defendants' third amended counterclaim; phone call with opposing counsel regarding document productions. |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER        PHONE        612 632 3000
80 SOUTH EIGHTH STREET   FAX          612 632 4444
MINNEAPOLIS, MN  55402   VOICE/TTY    612 632 3154

WWW.GPMLAW.COM        FEDERAL ID   41 1411978

Dunkin' Brands, Inc.                                          May 13, 2013
Page 27                                                   Invoice # 626279

Total Hours                 30.30

Total for Services                    $7,483.00

### Summary of Services

| ATTORNEY/PARALEGAL | Hours | Rate | Amount |
|---|---|---|---|
| Robert Zisk | 0.25 | 400.00 | 100.00 |
| David Worthen | 2.40 | 375.00 | 900.00 |
| Julia Colarusso | 20.20 | 255.00 | 5,151.00 |
| Jose Garcia | 5.65 | 180.00 | 1,017.00 |
| Edward Schultz | 1.80 | 175.00 | 315.00 |
| Total | 30.30 | | 7,483.00 |

Total This Matter        $7,483.00



**GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.**
**ATTORNEYS AT LAW**

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN  55402  VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

Dunkin' Brands, Inc.                                    June 12, 2013
Page 17                                             Invoice # 628725

139797

Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| <u>Name</u> | | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| E. Yaffe | Principal | 390.00 | 35.30 | 13,767.00 |
| D. Worthen | Principal | 375.00 | 141.90 | 53,212.50 |
| J. Colarusso | Associate | 255.00 | 173.60 | 44,268.00 |
| J. Garcia | Paralegal | 180.00 | 38.95 | 7,011.00 |

| | | | | |
|---|---|---|---|---|
| BLENDED RATE AND TOTAL HOURS | | 303.42 | 389.75 | |
| TOTAL FEES | | | | 118,258.50 |
| LESS COURTESY DISCOUNT | | | | (5,000.00) |
| NET FEES | | | | 113,258.50 |
| TOTAL DISBURSEMENTS | | | | 2,358.93 |
| TOTAL FEES AND DISBURSEMENTS | | PAY: | | 115,617.43 |

Due upon receipt

APPROVAL STAMP

CORP 90400

PK 002308          PC 201074

G/L ACCT 8704-006

Date _____

Goods or Services

Received By: JACK LAUDERMILK

Approved By: _____

Full Signature



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN  55402  VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

Dunkin' Brands, Inc.                                      June 12, 2013
Page 18                                            Invoice # 628725

For Legal Services Rendered in Connection with:
    139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/01/13 | J. Colarusso | 4.80 | Continue editing and developing reply to defendants' counterclaim. |
| 05/01/13 | D. Worthen | 4.50 | Draft pretrial brief; review and revise reply to counterclaim. |
| 05/02/13 | J. Colarusso | 5.80 | Continue drafting and editing reply to defendants' counterclaim; coordinate and oversee filing. |
| 05/02/13 | D. Worthen | 4.60 | Review and revise reply to counterclaim; draft pretrial brief; attention to pretrial materials. |
| 05/02/13 | J. Garcia | 1.35 | Work on filing re reply to counterclaim. |
| 05/03/13 | D. Worthen | 0.30 | Attention to pretrial issues. |
| 05/03/13 | J. Colarusso | 5.60 | Continue developing exhibit list; begin reviewing deposition transcripts to identify additional relevant documents and issues for proposed findings of fact. |
| 05/06/13 | J. Garcia | 2.45 | Work on exhibit list for trial; work on obtaining signatures for errata sheet re deposition. |
| 05/07/13 | J. Garcia | 2.25 | Work on trial exhibits. |
| 05/08/13 | D. Worthen | 2.50 | Draft pretrial brief; preparation of pretrial materials. |
| 05/09/13 | D. Worthen | 6.10 | Draft pretrial brief; preparation of pretrial materials; telecon with J. Zavoral. |
| 05/09/13 | J. Colarusso | 1.40 | Review deposition transcripts for information relating to lease review process; phone call with A. Skafidas regarding same; phone call to law clerk regarding summary judgment motion. |
| 05/10/13 | D. Worthen | 2.10 | Draft pretrial brief; preparation of pretrial materials. |
| 05/11/13 | J. Colarusso | 4.70 | Begin drafting proposed findings of fact and conclusions of law in preparation for trial; review relevant documents and exhibits. |
| 05/12/13 | J. Colarusso | 7.20 | Review and edit trial brief; continue drafting proposed findings of fact and conclusions of law. |
| 05/13/13 | J. Colarusso | 7.30 | Continue drafting proposed findings of fact and conclusions of law; edit exhibit list; continue reviewing documents to add to exhibit list; attention to trial strategy. |
| 05/13/13 | D. Worthen | 5.50 | Review and revise pretrial brief, proposed findings of fact and conclusions of law; trial preparation. |
| 05/14/13 | J. Colarusso | 10.30 | Phone call with H. Van Nest regarding lease review; continue editing proposed conclusions of law and add additional case law support; continue developing exhibit list; attention to trial strategy and witness list; draft proposed joint stipulation of uncontested facts. |
| 05/14/13 | E. Yaffe | 3.40 | Review proposed findings; address case strategy. |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET   FAX        612 632 4444
MINNEAPOLIS, MN  55402   VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/14/13 | D. Worthen | 5.90 | Telecon with H. Van Nest; review and revise pretrial brief, proposed findings of fact and conclusions of law; trial preparation; draft email to F. Duda. |
| 05/15/13 | J. Colarusso | 8.70 | Phone calls with H. Van Nest and R. Wright regarding status of SDA and submission of lease documents by franchisee; review and edit exhibit list and gather additional exhibits; review order granting in part and denying in part Dunkin's motion for summary judgment; review defendants' proposed joint stipulation of uncontested facts and compare to Dunkin's version. |
| 05/15/13 | E. Yaffe | 2.70 | Review trial brief; review other pleadings in preparation for trial. |
| 05/15/13 | D. Worthen | 7.90 | Review and revise pretrial brief, proposed findings of fact and conclusions of law, stipulation of uncontested facts, exhibit list; review defendants' draft stipulation of uncontested facts; review summary judgment order; draft email to J. Laudermilk; trial preparation |
| 05/16/13 | D. Worthen | 7.80 | Review and revise pretrial brief, proposed findings of fact and conclusions of law; trial preparation; attention to trial exhibits. |
| 05/16/13 | E. Yaffe | 0.80 | Review documents; other trial preparation. |
| 05/16/13 | J. Colarusso | 9.30 | Revise joint stipulation to incorporate edits from opposing counsel; draft and send email to opposing counsel regarding same; edit exhibit list; continue gathering additional exhibits; begin drafting witness list. |
| 05/16/13 | J. Garcia | 3.25 | Work on exhibits for trial. |
| 05/17/13 | D. Worthen | 5.20 | Draft emails to F. Duda; review and revise pretrial brief, proposed findings of fact and conclusions of law, witness list, stipulation of uncontested facts; trial preparation. |
| 05/17/13 | E. Yaffe | 1.80 | Address strategy; review documents; review expert information. |
| 05/17/13 | J. Colarusso | 7.20 | Review emails from opposing counsel regarding joint stipulation of uncontested facts; review and edit motion to withdraw re J. Karlin; continue editing and developing exhibit list; review and edit proposed findings of fact. |
| 05/17/13 | J. Garcia | 2.85 | Work on trial preparation; obtain certified copy of judgment; obtain certified copy of trademarks. |
| 05/18/13 | J. Colarusso | 1.10 | Review new joint stipulation sent by opposing counsel; draft and send email to same regarding objections. |
| 05/18/13 | J. Garcia | 4.25 | Work on trial exhibits. |
| 05/19/13 | J. Colarusso | 8.20 | Revise proposed findings of fact and conclusions of law; search for additional case law support; review trial exhibits and deposition transcripts; select potential testimony to offer in evidence. |
| 05/19/13 | D. Worthen | 2.50 | Review deposition transcripts; prepare for trial. |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN  55402  VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

Dunkin' Brands, Inc.                                  June 12, 2013
Page 20                                          Invoice # 628725

| 05/20/13 | J. Colarusso | 9.20 | Phone call with D. Pelessier regarding lease review process; continue editing proposed conclusions of law and exhibit list; complete review of deposition transcripts and draft list of testimony to be offered in evidence; finalize witness list; review proposed changes to joint stipulation of uncontested facts by opposing counsel and edit draft. |
| --- | --- | --- | --- |
| 05/20/13 | D. Worthen | 8.20 | Review deposition transcripts; review and revise proposed findings of fact and conclusions of law, trial brief, witness list; review defendants' comments to stipulation of uncontested facts; draft outlines; prepare for trial. |
| 05/21/13 | D. Worthen | 8.80 | Review deposition transcripts; review and revise proposed findings of fact and conclusions of law, trial brief, witness list; review defendants' comments to stipulation of uncontested facts; draft outlines; prepare for trial; draft email to F. Duda. |
| 05/21/13 | J. Colarusso | 8.60 | Phone calls to opposing counsel regarding joint stipulation; review and finalize stipulation, proposed findings, witness list, exhibit list and deposition list; coordinate and oversee filing of same; prepare exhibits to send to opposing counsel. |
| 05/21/13 | E. Yaffe | 1.70 | Review materials for trial. |
| 05/21/13 | J. Garcia | 3.25 | Work on exhibit list and exhibits for trial presentation. |
| 05/22/13 | D. Worthen | 7.10 | Review defendants' pretrial materials; draft outlines; review and revise motion for extension of pretrial conference; draft email to Dunkin' witnesses; telecons with B. Taylor; prepare for trial. |
| 05/22/13 | J. Colarusso | 8.70 | Review exhibit and witness lists filed by defendants; review trial brief and proposed findings filed by defendants; draft motion to reschedule pretrial conference and coordinate filing of same; begin drafting motion to strike witnesses from defendants' witness list. |
| 05/23/13 | D. Worthen | 7.40 | Draft motions in limine; draft outlines; attention to trial strategy; telecon with B. Taylor; review and revise motion to strike witnesses; prepare for trial. |
| 05/23/13 | J. Colarusso | 6.30 | Continue drafting motion to strike witnesses from defendants' witness list; research regarding calling executives and opposing counsel as witnesses; attention to trial strategy and witness preparation. |
| 05/23/13 | E. Yaffe | 1.10 | Address case strategy; review materials for trial. |
| 05/24/13 | D. Worthen | 7.80 | Draft outlines; draft motions in limine; prepare for trial. |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER                PHONE      612 632 3000
80 SOUTH EIGHTH STREET        FAX        612 632 4444
MINNEAPOLIS, MN  55402        VOICE/TTY  612 632 3154

WWW.GPMLAW.COM                FEDERAL ID  41 1411978

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 05/24/13 | J. Colarusso | 7.80 | Review affidavits and corresponding exhibits submitted by opposing counsel; finalize motion to strike witnesses; coordinate and oversee filing of same; phone calls to opposing counsel regarding discovery documents; review, edit and serve trial subpoenas; attention to trial strategy; begin drafting exam outline for R. Wright. |
| 05/24/13 | E. Yaffe | 3.40 | Address case strategy; review materials, including exhibits and pleadings. |
| 05/24/13 | J. Garcia | 4.30 | Prepare for trial; work on exhibits and exhibit list; work on motion to strike undisclosed witnesses and file with the court. |
| 05/25/13 | J. Colarusso | 5.60 | Review and edit motions in limine; research regarding available damages and incorporate new case law into motions; continue drafting exam outline for R. Wright. |
| 05/26/13 | J. Colarusso | 5.20 | Continue drafting exam outline for R. Wright and begin drafting exam outline for J. Zavoral; attention to defendants' exhibits and possible objections. |
| 05/26/13 | J. Garcia | 4.25 | Work on trial exhibits. |
| 05/26/13 | D. Worthen | 3.50 | Draft outlines; review and revise motions in limine; prepare for trial. |
| 05/27/13 | J. Colarusso | 4.80 | Continue drafting exam outline for J. Zavoral; begin drafting exam outline for L. Salvucci. |
| 05/27/13 | E. Yaffe | 3.50 | Continue to review exhibits; review testimony of U. Patel. |
| 05/27/13 | D. Worthen | 5.30 | Draft outlines; prepare for trial. |
| 05/28/13 | J. Colarusso | 8.30 | Review and finalize motions in limine; coordinate and oversee filing of same; continue developing testimony outlines for L. Salvucci and R. Wright; review court's orders regarding motion to strike witnesses and date of pretrial conference; attention to trial schedule. |
| 05/28/13 | E. Yaffe | 5.40 | Review expert reports in detail; review all tax returns in detail; take notes on important issues for trial; review documents; talk with expert B. Taylor; address case strategy. |
| 05/28/13 | D. Worthen | 10.30 | Draft outlines; review and revise motions in limine; review defendants' motion in limine; prepare for trial. |
| 05/28/13 | J. Garcia | 4.25 | Work on motions in limine and file with the court. |
| 05/29/13 | E. Yaffe | 3.80 | Address case strategy; review expert reports and begin to draft expert outlines. |
| 05/29/13 | D. Worthen | 10.30 | Draft outlines; attention to response to defendants' motion in limine; draft email to J. Sullivan; telecon with J. Laudermilk; prepare for trial. |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN  55402  VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

| Date | Name | Hours | Description |
|---|---|---|---|
| 05/29/13 | J. Colarusso | 9.30 | Draft and send email to opposing counsel regarding trial witnesses and discovery documents; begin reviewing exhibits selected by defendants for use at trial and developing list of objections; continue developing outlines for J. Zavoral and R. Wright; draft and send email to Dunkin' witnesses regarding travel arrangements; phone calls to D. Piunti, M. Keaveny, D. Huskins, C. Roberts, M. LaVigne and R. Collins regarding possible attendance at trial. |
| 05/30/13 | D. Worthen | 9.40 | Draft outlines; attention to response to defendants' exhibit and deposition list; telecon with K. Kavanaugh; prepare for trial. |
| 05/30/13 | J. Colarusso | 9.60 | Continue reviewing exhibits selected by defendants for use at trial and drafting objections to same; coordinate travel arrangements with Dunkin' witnesses; phone call with K. Kavanaugh regarding testimony; review deposition transcripts of J. Sullivan and W. Johnston and begin noting objections to testimony selected for use by defendants. |
| 05/30/13 | E. Yaffe | 3.80 | Review outlines; finish outline of K. Summers; review pleadings filed by defendants. |
| 05/30/13 | J. Garcia | 2.25 | Work on E. Yaffe's pro hac vice application and transmit filing to the court; work on trial preparation. |
| 05/31/13 | D. Worthen | 8.90 | Draft outlines; review and revise objection to exhibit list, objection to deposition list; review defendants' opposition to motion to strike witnesses; prepare for trial. |
| 05/31/13 | J. Colarusso | 8.60 | Phone call with J. Zavoral regarding testimony outline; review deposition transcripts of J. Laudermilk, P. Maloney, D. Nadolski; edit and finalize list of objections to deposition testimony selected by defendants for use at trial; review and finalize list of objections to exhibits selected by defendants for use at trial; coordinate and oversee filings. |
| 05/31/13 | E. Yaffe | 3.90 | Review outline of P. Maloney; talk with B. Taylor concerning various issues; address responses/objections to deposition inserts and exhibits of opposition; review tax returns and other documents. |
| 05/31/13 | J. Garcia | 4.25 | Work on trial preparation; work on objection to exhibit list and objection to proposed deposition testimony and file with the court. |

Total Hours        389.75

Summary of Services



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN  55402  VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

Dunkin' Brands, Inc.                                    June 12, 2013
Page 23                                              Invoice # 628725

| ATTORNEY/PARALEGAL | Hours | Rate | Amount |
|---|---|---|---|
| Eric Yaffe | 35.30 | 390.00 | 13,767.00 |
| David Worthen | 141.90 | 375.00 | 53,212.50 |
| Julia Colarusso | 173.60 | 255.00 | 44,268.00 |
| Jose Garcia | 38.95 | 180.00 | 7,011.00 |
| Total | 389.75 | | 118,258.50 |

Other Charges

| | |
|---|---|
| Online Research | 1,847.50 |
| Outside Copying Charges | 210.00 |
| Court and Filing Fees | 117.50 |
| Outside Copying Charges | 85.50 |
| Outside Copying Charges | 42.43 |
| Polsinelli - Local Counsel | 56.00 |

| | |
|---|---|
| Total Services | $118,258.50 |
| Less Discount | (5,000.00) |
| Net Services | $113,258.50 |
| Total Other Charges | 2,358.93 |
| Total Due This Matter | $115,617.43 |



**GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.**
**ATTORNEYS AT LAW**

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN  55402  VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

139797

Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| Name | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| R. Zisk | Principal | 400.00 | 0.10 | 40.00 |
| E. Yaffe | Principal | 390.00 | 19.30 | 7,527.00 |
| D. Worthen | Principal | 375.00 | 48.60 | 18,225.00 |
| J. Colarusso | Associate | 255.00 | 72.90 | 18,589.50 |
| J. Garcia | Paralegal | 180.00 | 34.75 | 6,255.00 |

| | | | | |
|------|------|------|-------|--------|
| BLENDED RATE AND TOTAL HOURS | | 288.28 | 175.65 | |
| TOTAL FEES | | | | 50,636.50 |
| TOTAL DISBURSEMENTS | | | | 3,747.05 |
| TOTAL FEES AND DISBURSEMENTS | PAY: | | | 54,383.55 |

Due upon receipt

APPROVAL STAMP

CORP 90400

PK 002308          PC 201074

G/L ACCT 8704-006

Date _____

Goods or Services

Received By: JACK LAUDERMILK

Approved By:  _____

Full Signature



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER                PHONE      612 632 3000
80 SOUTH EIGHTH STREET        FAX        612 632 4444
MINNEAPOLIS, MN  55402        VOICE/TTY  612 632 3154

WWW.GPMLAW.COM                FEDERAL ID  41 1411978

For Legal Services Rendered in Connection with:
    139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| 06/01/13 | J. Colarusso | 3.80 | Edit testimony outline for J. Zavoral; begin drafting outline for K. Kavanaugh and review potential exhibits for direct examination at trial. |
| 06/02/13 | J. Colarusso | 5.20 | Continue drafting and editing trial outline for K. Kavanaugh; draft and edit trial outline for H. Van Nest; review exhibits for use in trial outlines; review and edit reply brief in support of motion to strike witnesses. |
| 06/02/13 | D. Worthen | 3.30 | Draft outlines; draft reply to motion to strike witnesses; prepare for trial. |
| 06/03/13 | J. Colarusso | 9.40 | Draft and edit opposition to defendants' motion in limine; coordinate filing of same; begin drafting order of proof for use at trial; attention to strategy for exhibit presentation; phone call to chambers regarding exhibits; review opposition brief filed by defendants in response to Dunkin's motions in limine; begin drafting trial outline for A. Skafidas; coordinate travel information with Dunkin' witnesses. |
| 06/03/13 | J. Garcia | 3.35 | Work on trial preparation re trial exhibit presentation; work on memorandum in opposition to motions in limine and file with the court. |
| 06/03/13 | D. Worthen | 9.20 | Draft outlines; review and revise opposition to motions in limine; draft opening statement; review defendants' opposition to motions in limine; prepare for trial. |
| 06/03/13 | E. Yaffe | 5.10 | Review opening statement; review outlines; review various pleadings. |
| 06/04/13 | J. Colarusso | 8.80 | Draft trial outline for A. Skafidas; draft timeline of events; review and edit all trial outlines; attention to preparations for pretrial conference and meetings with Dunkin' witnesses; phone call with K. Kavanaugh regarding approval process; coordinate travel arrangements with Dunkin' witnesses. |
| 06/04/13 | J. Garcia | 3.35 | Work on trial preparation re trial notebook, judge's copy of plaintiffs' exhibits, defendants' exhibits and trial supplies; coordinate with hotel re use of printer and conference room. |
| 06/04/13 | D. Worthen | 9.50 | Draft opening statement; draft outlines; prepare for pretrial conference; telecon with F. Duda; prepare for trial. |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN  55402  VOICE/TTY  612 632 3154

WWW.GPMLAW.COM         FEDERAL ID  41 1411978

Dunkin' Brands, Inc.                                    July 10, 2013
Page 19                                              Invoice # 630216

| 06/05/13 | D. Worthen | 8.90 | Draft outlines; prepare for pretrial conference; telecon with Judge's clerk; telecon with Judge, F. Duda; telecon with J. Laudermilk; draft email to J. Laudermilk; prepare for trial. |
|---|---|---|---|
| 06/05/13 | J. Garcia | 5.65 | Work on trial notebook; prepare defendants trial exhibits for electronic presentation; work on Dunkin's trial exhibits; work on pretrial conference notebook; work on motions in limine notebook; prepare files for transmittal to the hotel. |
| 06/05/13 | E. Yaffe | 3.20 | Review outlines; review pleadings. |
| 06/05/13 | J. Colarusso | 9.70 | Edit and finalize timeline exhibit; send direct examination questions and instructional email to witnesses; review emails from opposing counsel regarding use of deposition testimony; attend phone call with the court regarding trial schedule; attention to potential evidentiary issues; research regarding scope of witness preparation materials. |
| 06/06/13 | J. Garcia | 1.25 | Work on trial preparation re trial notebook; conduct legal research re motions in limine. |
| 06/06/13 | D. Worthen | 5.50 | Telecons with Judge's clerk; draft outlines; prepare for pretrial conference; telecon with Judge; telecon with F. Duda; telecon with J. Laudermilk. |
| 06/06/13 | E. Yaffe | 3.60 | Review and edit timeline; review outlines; communicate with R. Taylor, expert. |
| 06/06/13 | J. Colarusso | 5.30 | Review exhibits used in trial outlines; continue editing outlines; review cases cited in defendants' opposition to Dunkin's motions in limine; attend phone call with court regarding revised trial schedule. |
| 06/07/13 | D. Worthen | 6.20 | Prepare for and attend pretrial conference. |
| 06/07/13 | J. Colarusso | 4.20 | Phone calls to A. Skafidas, W. Johnston and P. Maloney regarding new trial dates; prepare for and attend pretrial conference and oral argument on motions in limine. |
| 06/07/13 | E. Yaffe | 1.50 | Review pleadings; address issues concerning damages. |
| 06/09/13 | J. Garcia | 4.25 | Review exhibits cited by opposing counsel; create chart re invoices paid by franchisee re Florissant store. |
| 06/10/13 | R. Zisk | 0.10 | Review results of pretrial conference. |
| 06/10/13 | J. Colarusso | 0.10 | Review email from K. Kavanaugh regarding defendants' approval documentation. |
| 06/11/13 | J. Colarusso | 5.40 | Review defendants' trial exhibits in preparation for meeting with opposing counsel; telephone conference with opposing counsel regarding stipulated exhibit list. |
| 06/11/13 | J. Garcia | 2.35 | Work on chart re invoices provided by franchisee as trial exhibits re construction. |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER                PHONE      612 632 3000
80 SOUTH EIGHTH STREET        FAX        612 632 4444
MINNEAPOLIS, MN  55402        VOICE/TTY  612 632 3154

WWW.GPMLAW.COM                FEDERAL ID  41 1411978

| 06/11/13 | D. Worthen | 2.20 | Draft email to A. Wheaton; telecon with F. Duda, A. Wheaton; attention to stipulated exhibit list. |
| 06/11/13 | E. Yaffe | 2.00 | Review pleadings; address damages issues. |
| 06/12/13 | J. Garcia | 0.95 | Work on chart re construction invoices provided by franchisee. |
| 06/12/13 | D. Worthen | 0.50 | Attention to damages issues; telecon with Judge's clerk. |
| 06/13/13 | D. Worthen | 1.00 | Draft email to J. Laudermilk; telecon with J. Laudermilk; telecons with Judge's clerk; draft email to F. Duda; review and revise certification. |
| 06/13/13 | J. Colarusso | 2.20 | Draft and edit certification regarding authorized signatures on contracts; send to J. Laudermilk for execution; draft and send email to opposing counsel transmitting same; review order issued regarding new trial date; draft and send emails to Dunkin' witnesses regarding new trial schedule; review emails from opposing counsel regarding revised exhibit list. |
| 06/13/13 | J. Garcia | 1.40 | Prepare defendants' exhibit binders for use at trial. |
| 06/14/13 | J. Colarusso | 1.70 | Review and analyze payment documentation and new exhibits produced by opposing counsel. |
| 06/14/13 | E. Yaffe | 0.50 | Review damages issues. |
| 06/15/13 | J. Colarusso | 3.80 | Review and analyze supplemental memorandum filed by defendants regarding their damages theory; review case law cited by defendants; begin drafting opposition brief; research regarding disclosure obligations. |
| 06/16/13 | J. Colarusso | 5.20 | Continue drafting opposition to defendants' supplemental memorandum; research regarding applicable sanctions for defendants' failure to disclose damages theory. |
| 06/17/13 | J. Colarusso | 6.30 | Continue drafting and editing opposition to defendants' supplemental memorandum; search for and incorporate case law relating to valuation of goodwill; coordinate and oversee filing of opposition. |
| 06/17/13 | J. Garcia | 1.25 | Work on opposition to supplemental memorandum filed by defendants; file with the court; work on ECF registration for E. Yaffe. |
| 06/17/13 | E. Yaffe | 2.30 | Review and edit response on damages. |
| 06/17/13 | D. Worthen | 1.50 | Review defendants' supplemental damages brief; review and revise opposition to same. |
| 06/18/13 | J. Garcia | 0.60 | Work on exhibits to be used by defendants. |
| 06/19/13 | J. Garcia | 1.50 | Work on supplemental trial exhibits provided by opposing counsel. |
| 06/20/13 | J. Garcia | 1.75 | Work on defendants' trial exhibits re invoices; create chart re expert damages versus invoices used as exhibits. |
| 06/20/13 | E. Yaffe | 1.10 | Review materials for trial. |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN  55402  VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

| 06/20/13 | J. Colarusso | 0.60 | Coordinate review of payment documentation provided by defendants. |
| 06/21/13 | J. Garcia | 2.75 | Work on chart re plumbing expenses to be used at trial. |
| 06/24/13 | J. Colarusso | 1.20 | Attention to payment records produced by defendants; phone call with opposing counsel regarding same; draft and send email to opposing counsel confirming conversation. |
| 06/24/13 | D. Worthen | 0.80 | Attention to defendants' damages exhibits. |
| 06/24/13 | J. Garcia | 1.70 | Work on documents provided by defendants re exhibits; work on invoices and payments to be used as exhibits. |
| 06/26/13 | J. Garcia | 2.65 | Work on reply to supplemental filing re damages. |

Total Hours      175.65

Total for Services      $50,636.50

## Summary of Services

| ATTORNEY/PARALEGAL | Hours | Rate | Amount |
|---|---|---|---|
| Robert Zisk | 0.10 | 400.00 | 40.00 |
| Eric Yaffe | 19.30 | 390.00 | 7,527.00 |
| David Worthen | 48.60 | 375.00 | 18,225.00 |
| Julia Colarusso | 72.90 | 255.00 | 18,589.50 |
| Jose Garcia | 34.75 | 180.00 | 6,255.00 |
| Total | 175.65 | | 50,636.50 |

## Other Charges

| | |
|---|---|
| Delivery Charges | 91.06 |
| Online Research | 1,272.23 |
| Travel Expenses | 1,043.25 |
| Outside Copying Charges | 215.51 |
| Brinig & Co. - Expert Witness | 1,125.00 |

Total Other Charges      $3,747.05



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

Dunkin' Brands, Inc.                          July 10, 2013
Page 22                                  Invoice # 630216

                    Total This Matter       $54,383.55



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

| | |
|---|---|
| 500 IDS CENTER | PHONE 612 632 3000 |
| 80 SOUTH EIGHTH STREET | FAX 612 632 4444 |
| MINNEAPOLIS, MN 55402 | VOICE/TTY 612 632 3154 |
| WWW.GPMLAW.COM | FEDERAL ID 41 1411978 |

Dunkin' Brands, Inc.                                      August 8, 2013
Page 14                                             Invoice # 632568

139797

Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| Name | | Rate | Hours | Amount |
|---|---|---|---|---|
| R. Zisk | Principal | 400.00 | 0.50 | 200.00 |
| D. Worthen | Principal | 375.00 | 1.40 | 525.00 |
| J. Colarusso | Associate | 255.00 | 12.80 | 3,264.00 |
| J. Garcia | Paralegal | 180.00 | 8.40 | 1,512.00 |

BLENDED RATE AND TOTAL HOURS                238.14      23.10

TOTAL FEES                                                    5,501.00
TOTAL DISBURSEMENTS                                    2,171.35
TOTAL FEES AND DISBURSEMENTS        PAY:            7,672.35

                                                  Due upon receipt

APPROVAL STAMP
CORP 90400
PK 002308          PC 201074
G/L ACCT 8704-006
Date _____
Goods or Services
Received By: JACK LAUDERMILK

Approved By: _____
          Full Signature



**GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.**
**ATTORNEYS AT LAW**

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

Dunkin' Brands, Inc.                                     August 8, 2013
Page 15                                              Invoice # 632568

For Legal Services Rendered in Connection with:
    139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC
349148)

| Date | Attorney | Hours | Description |
|------|----------|-------|-------------|
| 07/01/13 | J. Colarusso | 0.40 | Review revised witness list and subpoenas sent by opposing counsel; strategize regarding response. |
| 07/01/13 | J. Garcia | 1.75 | Work on trial exhibits and trial subpoenas. |
| 07/01/13 | D. Worthen | 0.50 | Attention to defendants' amended witness list; draft email to F. Duda. |
| 07/02/13 | J. Colarusso | 0.60 | Review new trial subpoenas for franchisee's brother and accountant; coordinate service of subpoenas on opposing counsel. |
| 07/08/13 | J. Colarusso | 0.10 | Review email to opposing counsel regarding objections to new witness list for trial. |
| 07/08/13 | D. Worthen | 0.10 | Draft email to F. Duda. |
| 07/08/13 | J. Garcia | 3.35 | Prepare files for trial and delivery to hotel. |
| 07/10/13 | J. Colarusso | 0.40 | Draft and send emails to Dunkin' witnesses regarding travel arrangements. |
| 07/16/13 | J. Garcia | 0.25 | Work on E. Yaffe admission. |
| 07/16/13 | D. Worthen | 0.10 | Review order on motion in limine re damages. |
| 07/16/13 | R. Zisk | 0.25 | Review court ruling on motion in limine re damages. Follow up re same. |
| 07/16/13 | J. Colarusso | 0.50 | Review memorandum and order granting in part and denying in part Dunkin's pending motions in limine. |
| 07/17/13 | R. Zisk | 0.25 | Work on damages issues and response to court's ruling. |
| 07/18/13 | D. Worthen | 0.20 | Attention to response to order re damages. |
| 07/18/13 | J. Garcia | 0.35 | Work on trial exhibits and trial supply boxes. |
| 07/24/13 | D. Worthen | 0.10 | Draft email to B. Taylor. |
| 07/29/13 | J. Colarusso | 0.20 | Draft and send email to opposing counsel regarding witness list. |
| 07/29/13 | J. Garcia | 1.45 | Work on trial preparation re trial exhibits coordinate files for transmittal. |
| 07/30/13 | D. Worthen | 0.10 | Telecon with clerk. |
| 07/30/13 | J. Colarusso | 5.80 | Review and analyze franchisees' revised exhibit list; compare to original list; begin drafting stipulated exhibit list. |
| 07/30/13 | J. Garcia | 1.25 | Work on files for trial re presentation of exhibits at trial. |
| 07/31/13 | D. Worthen | 0.30 | Attention to exhibit list. |
| 07/31/13 | J. Colarusso | 4.80 | Phone call to opposing counsel regarding status of payment records and stipulated exhibit list; draft and send email to opposing counsel regarding same; draft and edit supplemental filing regarding ruling on motions in limine; review new expert records produced by opposing counsel. |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN  55402  VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

Total Hours            23.10

Total for Services            $5,501.00

### Summary of Services

| ATTORNEY/PARALEGAL | Hours | Rate | Amount |
|---|---|---|---|
| Robert Zisk | 0.50 | 400.00 | 200.00 |
| David Worthen | 1.40 | 375.00 | 525.00 |
| Julia Colarusso | 12.80 | 255.00 | 3,264.00 |
| Jose Garcia | 8.40 | 180.00 | 1,512.00 |
| Total | 23.10 | | 5,501.00 |

### Other Charges

| | |
|---|---|
| Delivery Charges | 478.21 |
| Travel Expenses | 984.64 |
| Brinig & Company - Expert Witness | 562.50 |
| Polsinelli - Local Counsel | 146.00 |
| Total Other Charges | $2,171.35 |

Total This Matter            $7,672.35



**GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.**
**ATTORNEYS AT LAW**

500 IDS CENTER          PHONE       612 632 3000
80 SOUTH EIGHTH STREET  FAX         612 632 4444
MINNEAPOLIS, MN  55402  VOICE/TTY   612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

Dunkin' Brands, Inc.                    September 11, 2013
Page 12                                 Invoice # 635026

139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| Name | | Rate | Hours | Amount |
|------|---|------|-------|--------|
| R. Zisk | Principal | 400.00 | 0.55 | 220.00 |
| E. Yaffe | Principal | 390.00 | 74.70 | 29,133.00 |
| D. Worthen | Principal | 375.00 | 141.00 | 52,875.00 |
| J. Karlin | Principal | 360.00 | 0.30 | 108.00 |
| J. Colarusso | Associate | 255.00 | 179.20 | 45,696.00 |
| J. Garcia | Paralegal | 180.00 | 114.55 | 20,619.00 |
| T. Castillo | Paralegal | 160.00 | 1.30 | 208.00 |

BLENDED RATE AND TOTAL HOURS          290.97   511.60
TOTAL FEES                                              148,859.00
TOTAL DISBURSEMENTS                                      12,886.31
TOTAL FEES AND DISBURSEMENTS          PAY:              161,745.31
                                             Due upon receipt

APPROVAL STAMP
CORP 90400
PK 002308        PC 201074
G/L ACCT 8704-006
Date _____
Goods or Services
Received By: JACK LAUDERMILK

Approved By: _____
        Full Signature



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN  55402  VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

For Legal Services Rendered in Connection with:
    139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| 08/01/13 | J. Garcia | 1.25 | Work on defendants' trial exhibits. |
|---|---|---|---|
| 08/01/13 | D. Worthen | 1.30 | Preparation of response to court order re damages; attention to exhibit list issues; telecon with C. Lewis; draft email to J. Laudermilk. |
| 08/01/13 | J. Colarusso | 5.80 | Edit supplemental memorandum regarding court's ruling on franchisees' damages theory; phone call with opposing counsel regarding stipulated exhibit list and production of new payment records; draft and edit stipulated exhibit list and objections to defendants' revised exhibit list. |
| 08/01/13 | J. Karlin | 0.30 | Work on issues for trial re Washington store termination. |
| 08/02/13 | D. Worthen | 1.20 | Trial preparation; attention to joint exhibit list. |
| 08/02/13 | E. Yaffe | 1.40 | Review materials in preparation for trial. |
| 08/02/13 | J. Colarusso | 6.60 | Continue drafting and editing stipulated exhibit list; continue drafting and editing objections to defendants' revised exhibit list; draft and send email to opposing counsel transmitting same. |
| 08/05/13 | J. Colarusso | 5.60 | Attention to expert documents; organize and prepare trial materials. |
| 08/05/13 | E. Yaffe | 3.80 | Communicate with R. Taylor; address trial issues; review materials regarding experts and trial. |
| 08/05/13 | D. Worthen | 4.80 | Trial preparation; attention to joint exhibit list; draft email to F. Duda. |
| 08/05/13 | T. Castillo | 0.20 | Pull witness list uploaded by clerk. |
| 08/05/13 | J. Garcia | 4.25 | Work on trial preparation; work on timeline of events and add to trial notebooks; coordinate delivery of printer and monitor; work on witness folders. |
| 08/06/13 | J. Colarusso | 8.80 | Create schedule for preparation sessions with Dunkin' witnesses; draft and send email to Dunkin' witnesses regarding same; phone call with L. Salvucci regarding communications with franchisees; attention to strategy for addressing defendants' damages claims; edit and revise supplemental filing regarding damages theory; phone call with opposing counsel regarding stipulated exhibit list; review trial outlines; phone call with M. Svagdis (Dunkin' employee) regarding authorization for signing franchise agreements; coordinate preparation of trial notebooks. |
| 08/06/13 | E. Yaffe | 4.60 | Address case strategy; review and edit outlines of expert witnesses; review documents; other trial preparation. |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN  55402  VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

| 08/06/13 | D. Worthen | 8.10 | Trial preparation; attention to joint exhibit list issues; draft email to F. Duda; telecon with clerk; telecon with F. Duda. |
| 08/06/13 | R. Zisk | 0.20 | Work on damages issues and response to court ruling. |
| 08/06/13 | T. Castillo | 0.50 | Pull articles re valuation in preparation for trial. |
| 08/06/13 | J. Garcia | 1.10 | Work on supplemental exhibits identified by opposing counsel. |
| 08/07/13 | J. Colarusso | 9.10 | Edit supplemental filing; attention to exhibit lists and documents produced during discovery; phone call with opposing counsel regarding stipulated exhibit list and outstanding trial issues; coordinate preparation materials for Dunkin' witnesses; review and edit witness outlines and consider exhibits for witnesses to review; coordinate getting photo of defendants' shop; follow-up phone call with M. Svagdis regarding signing of Walmart franchise agreement. |
| 08/07/13 | D. Worthen | 8.00 | Trial preparation; attention to joint exhibit list issues; telecon with K. Lundgren; review and revise supplemental memo re damages; telecon with F. Duda; draft emails to F. Duda. |
| 08/07/13 | E. Yaffe | 3.30 | Review and edit supplemental brief on damages; review case law; talk to R. Taylor concerning damages; address witness list and other issues concerning trial. |
| 08/07/13 | J. Garcia | 4.40 | Prepare documents to be used as electronic exhibits; conduct legal research re trial briefing. |
| 08/08/13 | J. Colarusso | 9.80 | Review payment records on defendants' exhibit list; revise stipulated exhibit list; draft and send email to opposing counsel regarding objections to exhibits; draft and edit cross-examination outlines for W. Johnston, J. Sullivan and D. Nadolski; review deposition transcripts; coordinate filing of supplemental memorandum regarding damages claims. |
| 08/08/13 | D. Worthen | 8.30 | Trial preparation; attention to joint exhibit list issues; telecon with R. Taylor; draft email to F. Duda. |
| 08/08/13 | R. Zisk | 0.15 | Review supplemental memo re damages claims. |
| 08/08/13 | E. Yaffe | 3.10 | Review outlines; review damages documents sent by defendants; address certain evidence issues; review witness list and emails sent by defendants; talk with R. Taylor concerning damages theories. |
| 08/08/13 | J. Garcia | 5.05 | Work on trial preparation. |
| 08/09/13 | D. Worthen | 7.70 | Trial preparation; attention to joint exhibit list issues. |
| 08/09/13 | J. Colarusso | 9.30 | Continue preparation for direct examination of trial witnesses; review witness outlines; review and analyze defendants' damages records; attention to trial materials; emails to opposing counsel regarding joint exhibit list. |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN  55402  VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

| 08/09/13 | E. Yaffe | 3.40 | Review key documents; address evidentiary issues; work on changing outlines of damages experts to reflect recent developments. |
| 08/09/13 | J. Garcia | 4.75 | Work on trial preparation re review expert's supplemental damages documents; prepare for electronic presentation of exhibits. |
| 08/10/13 | J. Colarusso | 5.60 | Edit and revise witness outlines; review exhibits; attention to possible objections to defendants' damages records. |
| 08/11/13 | J. Colarusso | 5.70 | Meet with J. Laudermilk and R. Wright to prepare for testifying. |
| 08/11/13 | J. Garcia | 12.00 | Work on trial preparation; prepare trial exhibits for witnesses. |
| 08/11/13 | D. Worthen | 10.00 | Prepare J. Laudermilk, R. Wright for trial; trial preparation. |
| 08/12/13 | J. Colarusso | 16.50 | Meet with trial witnesses to prepare them for testifying; revise outlines and prepare for direct examinations; coordinate stipulated exhibit list; email to opposing counsel regarding same. |
| 08/12/13 | E. Yaffe | 4.70 | Work on outlines; review key documents; assist on stipulation; assist on preparation of witnesses; other trial preparation. |
| 08/12/13 | J. Garcia | 13.50 | Work on trial preparation; prepare trial exhibits for witnesses; work on witness outlines. |
| 08/12/13 | D. Worthen | 16.00 | Prepare L. Salvucci, A. Skafidas, H. Van Nest, J. Zavoral, P. Maloney for trial; trial preparation. |
| 08/13/13 | E. Yaffe | 8.50 | Review documents for trial; attend Day 1 of trial. |
| 08/13/13 | J. Colarusso | 15.20 | Attend trial; prepare witnesses for testifying. |
| 08/13/13 | J. Garcia | 16.50 | Attend trial and work on trial preparation; prepare trial exhibits for witnesses; work on witness outlines. |
| 08/13/13 | D. Worthen | 15.00 | Prepare for and attend trial; prepare P. Maloney, A. Skafidas for trial. |
| 08/13/13 | T. Castillo | 0.20 | Pull documents re trial. |
| 08/14/13 | J. Colarusso | 15.80 | Attend trial; prepare witnesses for testifying. |
| 08/14/13 | E. Yaffe | 9.10 | Trial preparation; attend day 2 of trial; assist in preparation of P. Maloney and A. Skafidas. |
| 08/14/13 | J. Garcia | 15.00 | Attend trial and work on trial preparation; prepare trial exhibits for witnesses; work on witness outlines. |
| 08/14/13 | D. Worthen | 16.00 | Prepare for and attend trial. |
| 08/15/13 | E. Yaffe | 9.70 | Attend day 3 of trial; participate in preparation of J. Sullivan and W. Johnston; work on expert outlines. |
| 08/15/13 | J. Colarusso | 15.60 | Attend trial; prepare witnesses for testifying; review exhibit list to select additional documents to use during cross-examinations. |
| 08/15/13 | J. Garcia | 14.00 | Attend trial and work on trial preparation; prepare trial exhibits for witnesses; work on witness outlines. |
| 08/15/13 | D. Worthen | 15.00 | Prepare for and attend trial. |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER           PHONE      612 632 3000
80 SOUTH EIGHTH STREET   FAX        612 632 4444
MINNEAPOLIS, MN  55402   VOICE/TTY  612 632 3154

WWW.GPMLAW.COM           FEDERAL ID  41 1411978

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/16/13 | J. Colarusso | 14.80 | Attend trial; strategize regarding topics to cover in closing argument; review and select exhibits. |
| 08/16/13 | J. Garcia | 9.00 | Attend trial. |
| 08/16/13 | E. Yaffe | 8.80 | Trial preparation; attend day 4 of trial; address upcoming issues for trial. |
| 08/16/13 | D. Worthen | 11.00 | Prepare for and attend trial. |
| 08/17/13 | J. Colarusso | 0.10 | Draft and send email to opposing counsel regarding stipulated exhibit list. |
| 08/18/13 | J. Colarusso | 7.60 | Draft and send email to opposing counsel regarding stipulated exhibit list; research regarding admissibility of deposition transcripts; review deposition transcript of U. Patel; draft cross-examination outlines for U. Patel and K. Patel; review defendants' counterclaims and trial brief; strategize regarding closing argument. |
| 08/18/13 | E. Yaffe | 2.50 | Review and edit outlines; meet with R. Taylor to prepare testimony. |
| 08/18/13 | J. Garcia | 2.00 | Work on witness preparation. |
| 08/18/13 | D. Worthen | 7.50 | Prepare closing; prepare for trial. |
| 08/19/13 | E. Yaffe | 10.10 | Work on outline and exhibits for experts; in court for day 5 of trial, including preparation of R. Taylor. |
| 08/19/13 | J. Garcia | 9.00 | Attend trial. |
| 08/19/13 | D. Worthen | 10.50 | Prepare for and attend trial. |
| 08/19/13 | R. Zisk | 0.20 | Review results of trial and court ruling. |
| 08/19/13 | J. Colarusso | 10.50 | Attend trial; phone calls to C. Roberts and C. Watters regarding possibility of selling franchisee's shop to M. Patel. |
| 08/20/13 | E. Yaffe | 1.00 | Address settlement issues; address scheduling and next steps. |
| 08/20/13 | T. Castillo | 0.40 | Redact exhibit 16 and review exhibit 33 for redacting. |
| 08/21/13 | D. Worthen | 0.10 | Telecon with A. Wheaton. |
| 08/21/13 | J. Colarusso | 2.30 | Begin reviewing invoices for use in affidavit regarding franchisee's construction expenses. |
| 08/27/13 | J. Colarusso | 3.60 | Review and analyze damages documents in preparation for drafting counter-affidavit. |
| 08/28/13 | E. Yaffe | 0.70 | Review R. Summers affidavit; address various issues in connection with response affidavit. |
| 08/28/13 | J. Colarusso | 4.80 | Phone call with R. Taylor regarding preparation for counter-affidavit for damages claims; continue reviewing damages documents; begin drafting outline of counter-affidavit. |
| 08/28/13 | J. Garcia | 2.75 | Work on documents relied upon by the expert; prepare documents for Dunkin's expert's review. |
| 08/29/13 | J. Colarusso | 4.70 | Continue drafting counter-affidavit and analyzing defendants' damages claims. |
| 08/30/13 | D. Worthen | 0.50 | Attention to expert response re damages. |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER                PHONE      612 632 3000
80 SOUTH EIGHTH STREET        FAX        612 632 4444
MINNEAPOLIS, MN  55402        VOICE/TTY  612 632 3154

WWW.GPMLAW.COM                FEDERAL ID  41 1411978

Dunkin' Brands, Inc.                                     September 11, 2013
Page 17                                                  Invoice # 635026

08/30/13   J. Colarusso   1.40   Attention to strategy for counter-affidavit regarding defendants'
                                 damages; develop arguments; begin outlining post-trial brief.

Total Hours          511.60

Total for Services          $148,859.00

## Summary of Services

| ATTORNEY/PARALEGAL | Hours | Rate | Amount |
|---|---|---|---|
| Robert Zisk | 0.55 | 400.00 | 220.00 |
| Eric Yaffe | 74.70 | 390.00 | 29,133.00 |
| David Worthen | 141.00 | 375.00 | 52,875.00 |
| Jeffrey Karlin | 0.30 | 360.00 | 108.00 |
| Julia Colarusso | 179.20 | 255.00 | 45,696.00 |
| Jose Garcia | 114.55 | 180.00 | 20,619.00 |
| Tracy Castillo | 1.30 | 160.00 | 208.00 |
| Total | 511.60 | | 148,859.00 |

Other Charges

Online Research                                              993.93
Travel Expenses                                           11,892.38

Total Other Charges          $12,886.31

Total This Matter          $161,745.31



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER
80 SOUTH EIGHTH STREET
MINNEAPOLIS, MN 55402

PHONE 612 632 3000
FAX 612 632 4444
VOICE/TTY 612 632 3154

WWW.GPMLAW.COM        FEDERAL ID 41 1411978

Dunkin' Brands, Inc.
Page 18

October 8, 2013
Invoice # 637310

139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| Name | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| R. Zisk | Principal | 400.00 | 0.20 | 80.00 |
| E. Yaffe | Principal | 390.00 | 4.50 | 1,755.00 |
| D. Worthen | Principal | 375.00 | 9.20 | 3,450.00 |
| J. Colarusso | Associate | 255.00 | 32.90 | 8,389.50 |
| J. Garcia | Paralegal | 180.00 | 3.00 | 540.00 |

| | | | | |
|---|---|---|---|---|
| BLENDED RATE AND TOTAL HOURS | | 285.43 | 49.80 | |
| TOTAL FEES | | | | 14,214.50 |
| TOTAL DISBURSEMENTS | | | | 27,537.87 |
| TOTAL FEES AND DISBURSEMENTS | PAY: | | | 41,752.37 |

Due upon receipt

APPROVAL STAMP
CORP 90400
PK 002308          PC 201074
G/L ACCT 8704-006
Date _____
Goods or Services
Received By: JACK LAUDERMILK

Approved By: _____
            Full Signature



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER
80 SOUTH EIGHTH STREET
MINNEAPOLIS, MN 55402

WWW.GPMLAW.COM

PHONE        612 632 3000
FAX          612 632 4444
VOICE/TTY    612 632 3154

FEDERAL ID   41 1411978

Dunkin' Brands, Inc.
Page 19

For Legal Services Rendered in Connection with:
    139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| Date | Attorney | Hours | Description |
|------|----------|-------|-------------|
| 09/03/13 | J. Colarusso | 0.20 | Attention to expert declaration regarding damages. |
| 09/04/13 | D. Worthen | 1.50 | Attention to preparation of R. Taylor declaration; draft emails to J. Laudermilk. |
| 09/04/13 | J. Colarusso | 0.80 | Review and edit expert declaration regarding damages. |
| 09/05/13 | D. Worthen | 2.10 | Attention to R. Taylor declaration; draft email to R. Taylor; telecon with R. Taylor; draft email to F. Duda. |
| 09/05/13 | E. Yaffe | 1.20 | Review charts and other information; address issues in connection with R. Taylor declaration. |
| 09/06/13 | D. Worthen | 1.00 | Draft emails to R. Taylor; telecon with F. Duda. |
| 09/06/13 | E. Yaffe | 0.60 | Review materials; review declaration of R. Taylor. |
| 09/09/13 | J. Colarusso | 0.10 | Draft and send email to P. Maloney regarding status of case. |
| 09/10/13 | E. Yaffe | 0.80 | Review documents; review brief filed by F. Duda; address issues concerning response. |
| 09/10/13 | J. Colarusso | 1.40 | Review and analyze renewed motion for a directed verdict filed by defendants; strategize regarding response to same; coordinate preparation of admitted trial exhibits for submission to the court. |
| 09/10/13 | D. Worthen | 1.00 | Review defendants' motion for directed verdict; attention to response to same. |
| 09/10/13 | R. Zisk | 0.10 | Review motion for directed verdict filed by defendants. |
| 09/10/13 | J. Garcia | 0.75 | Prepare trial exhibits for judge's review. |
| 09/11/13 | E. Yaffe | 0.50 | Review submission; address issues concerning Dunkin's response. |
| 09/11/13 | J. Colarusso | 1.30 | Review motion for authorization of sale of franchise filed by defendants; attention to briefing schedule; strategize regarding response; phone calls with law clerk regarding response to motion for directed verdict. |
| 09/11/13 | D. Worthen | 0.80 | Review defendants' motions re sale of franchise; attention to response to same; telecon with clerk; draft email to F. Duda. |
| 09/12/13 | J. Colarusso | 2.50 | Draft and edit motion for extension of time to respond to defendants' renewed motion for directed verdict; draft proposed order. |
| 09/12/13 | D. Worthen | 0.30 | Review and revise motion for extension of time. |
| 09/12/13 | J. Garcia | 0.75 | Work on motion for extension of time. |
| 09/13/13 | J. Colarusso | 0.10 | Coordinate filing of motion for extension of time to respond to defendants' motion for directed verdict. |
| 09/13/13 | E. Yaffe | 0.40 | Review various information and issues concerning post-trial submissions. |



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN  55402  VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID  41 1411978

Dunkin' Brands, Inc.                                          October 8, 2013
Page 20                                                      Invoice # 637310

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/17/13 | J. Colarusso | 0.80 | Begin research regarding recovery of attorneys' fees for opposition to defendants' motion for directed verdict. |
| 09/18/13 | J. Colarusso | 2.30 | Begin drafting opposition to defendants' motion for authorization to sell franchise; review cases addressing sale of terminated franchise; draft and send email to opposing counsel regarding sealed exhibits. |
| 09/18/13 | D. Worthen | 0.50 | Attention to opposition to defendants' motion to authorize sale of franchise. |
| 09/19/13 | J. Colarusso | 1.80 | Finish drafting opposition to motion for authorization to sell franchise; edit and revise same. |
| 09/19/13 | D. Worthen | 0.40 | Review and revise opposition to defendants' motion to authorize sale of franchise. |
| 09/20/13 | E. Yaffe | 0.60 | Review submission; review information concerning experts/damages. |
| 09/20/13 | J. Colarusso | 5.60 | Attention to upcoming filing deadlines; begin drafting and researching petition for fees; research regarding availability of fees for defense of counterclaims. |
| 09/23/13 | J. Colarusso | 4.80 | Coordinate filing of opposition to motion for authorization to sell franchise; continue drafting petition for fees. |
| 09/23/13 | J. Garcia | 1.25 | Work on exhibits to the judge re trial; work on opposition to motion for authorization to sell. |
| 09/24/13 | J. Garcia | 0.25 | Prepare the judge's copy of the trial exhibits for review. |
| 09/24/13 | J. Colarusso | 5.40 | Continue drafting and revising petition for attorneys' fees; review invoices for certifications; coordinate submission of trial exhibits to judge and opposing counsel. |
| 09/25/13 | J. Colarusso | 3.20 | Draft certifications to accompany petition for attorneys' fees; edit fee petition; review relevant contracts for provisions relating to attorneys' fees; phone call with opposing counsel regarding trial exhibits; continue reviewing invoices. |
| 09/25/13 | D. Worthen | 1.00 | Review and revise fee petition. |
| 09/26/13 | D. Worthen | 0.10 | Draft email to J. Laudermilk. |
| 09/30/13 | J. Colarusso | 2.60 | Draft certification of J. Laudermilk for fee petition; continue drafting post-trial brief; attention to delivery of trial transcripts. |
| 09/30/13 | R. Zisk | 0.10 | Review post-trial brief. |
| 09/30/13 | D. Worthen | 0.50 | Review defendants' reply to motion to authorize sale of franchise; attention to post-trial brief. |
| 09/30/13 | E. Yaffe | 0.40 | Review reply brief; address strategy. |

Total Hours          49.80



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER                    PHONE      612 632 3000
80 SOUTH EIGHTH STREET            FAX        612 632 4444
MINNEAPOLIS, MN  55402            VOICE/TTY  612 632 3154

WWW.GPMLAW.COM                    FEDERAL ID  41 1411978

October 8, 2013
Invoice # 637310

Total for Services                         $14,214.50

## Summary of Services

| ATTORNEY/PARALEGAL | Hours | Rate | Amount |
|---|---|---|---|
| Robert Zisk | 0.20 | 400.00 | 80.00 |
| Eric Yaffe | 4.50 | 390.00 | 1,755.00 |
| David Worthen | 9.20 | 375.00 | 3,450.00 |
| Julia Colarusso | 32.90 | 255.00 | 8,389.50 |
| Jose Garcia | 3.00 | 180.00 | 540.00 |
| Total | 49.80 | | 14,214.50 |

## Other Charges

| | |
|---|---|
| Delivery Charges | 1,029.91 |
| Online Research | 552.25 |
| Trial Transcript | 2,336.43 |
| Travel Expenses | 6,626.44 |
| Polsinelli - Local Counsel | 547.50 |
| Brinig & Company - Expert Witness | 12,461.59 |
| Brinig & Company - Expert Witness | 3,983.75 |

Total Other Charges                        $27,537.87

Total This Matter                          $41,752.37



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER            PHONE      612 632 3000
80 SOUTH EIGHTH STREET    FAX        612 632 4444
MINNEAPOLIS, MN  55402    VOICE/TTY  612 632 3154

WWW.GPMLAW.COM            FEDERAL ID  41 1411978

Dunkin' Brands, Inc.                                    November 11, 2013
Page 19                                                Invoice # 640423

139797
Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC
349148)

| Name | | Rate | Hours | Amount |
|------|------|------|-------|--------|
| E. Yaffe | Principal | 390.00 | 0.40 | 156.00 |
| J. Colarusso | Associate | 255.00 | 10.40 | 2,652.00 |
| J. Garcia | Paralegal | 180.00 | 4.30 | 774.00 |
| BLENDED RATE AND TOTAL HOURS | | 237.22 | 15.10 | |
| TOTAL FEES | | | | 3,582.00 |
| TOTAL DISBURSEMENTS | | | | 41.24 |
| TOTAL FEES AND DISBURSEMENTS | PAY: | | | 3,623.24 |

Due upon receipt

APPROVAL STAMP
CORP 90400
PK 002308        PC 201074
G/L ACCT 8704-006
Date _____
Goods or Services
Received By: JACK LAUDERMILK

Approved By: _____
            Full Signature



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER         PHONE      612 632 3000
80 SOUTH EIGHTH STREET FAX        612 632 4444
MINNEAPOLIS, MN  55402 VOICE/TTY  612 632 3154

WWW.GPMLAW.COM         FEDERAL ID  41 1411978

Dunkin' Brands, Inc.                                    November 11, 2013
Page 20                                                 Invoice # 640423

For Legal Services Rendered in Connection with:

139797

Washington, MO - DD & BR v. Sai Food & Hospitality, LLC, et al. (Kamlesh Patel) (Fraud in the Inducement) (PC 349148)

| Date | Attorney | Hours | Description |
|------|----------|-------|-------------|
| 10/01/13 | J. Colarusso | 0.20 | Draft and send email to J. Laudermilk regarding recovery of costs in connection with fee petition. |
| 10/02/13 | J. Colarusso | 1.60 | Contact trial witnesses for expense reports in connection with fee petition; review and revise certification for petition; review expense report submitted by K. Kavanaugh; emails regarding same. |
| 10/03/13 | J. Colarusso | 4.80 | Review invoices in connection with fee petition; continue outlining and drafting post-trial brief. |
| 10/04/13 | J. Colarusso | 0.60 | Review and respond to emails from Dunkin' witnesses regarding expense reports for trial; review reports. |
| 10/04/13 | J. Garcia | 0.65 | Work on expenses provided by employees who appeared as witnesses at trial. |
| 10/07/13 | J. Colarusso | 0.30 | Review expense reports submitted by Dunkin' witnesses for fee petition. |
| 10/07/13 | E. Yaffe | 0.40 | Review pleadings concerning post-trial issues. |
| 10/07/13 | J. Garcia | 0.85 | Work on expenses paid by Dunkin' witnesses; redact respective information and prepare documents for filing. |
| 10/14/13 | J. Colarusso | 0.20 | Review expense report and documentation submitted by J. Zavoral for fee petition. |
| 10/18/13 | J. Garcia | 0.90 | Work on exhibits re witnesses at trial. |
| 10/21/13 | J. Garcia | 0.25 | Work on Dunkin' employee trial expenses. |
| 10/21/13 | J. Colarusso | 1.20 | Review and edit exhibits to fee petition; phone calls with W. Johnston and A. Skafidas regarding travel expenses. |
| 10/22/13 | J. Garcia | 0.55 | Work on Dunkin's employee expenses re trial; redact documents and prepare documents to be used as exhibits. |
| 10/22/13 | J. Colarusso | 0.40 | Review and respond to emails from P. Maloney regarding travel expenses for fee petition; review expense report and attachments. |
| 10/23/13 | J. Colarusso | 1.10 | Review and edit exhibits to fee petition. |
| 10/23/13 | J. Garcia | 0.65 | Work on expenses to be used as exhibits. |
| 10/24/13 | J. Garcia | 0.45 | Work on expense receipts re redactions. |

Total Hours          15.10

Total for Services              $3,582.00



GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A.
ATTORNEYS AT LAW

500 IDS CENTER          PHONE      612 632 3000
80 SOUTH EIGHTH STREET  FAX        612 632 4444
MINNEAPOLIS, MN 55402   VOICE/TTY  612 632 3154

WWW.GPMLAW.COM          FEDERAL ID 41 1411973

November 11, 2013
Invoice # 640423

## Summary of Services

| ATTORNEY/PARALEGAL | Hours | Rate | Amount |
|---|---|---|---|
| Eric Yaffe | 0.40 | 390.00 | 156.00 |
| Julia Colarusso | 10.40 | 255.00 | 2,652.00 |
| Jose Garcia | 4.30 | 180.00 | 774.00 |
| Total | 15.10 | | 3,582.00 |

## Other Charges

Delivery Charges                                                      41.24

Total Other Charges                          $41.24

Total This Matter          $3,623.24

| Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|
| 11/1/2013 | Yaffe, Eric L. | 1.2 | $468.00 | Address various legal and factual issues relating to upcoming briefs to be filed. |
| 11/4/2013 | Colarusso, Julia C. | 2.8 | $714.00 | Update and edit fee petition and exhibits; draft motion for extension of time to file post-trial brief; attention to strategy for response to motion for directed verdict. |
| 11/4/2013 | Garcia, Jose | 1.65 | $297.00 | Work on exhibits re employee expenses at trial. |
| 11/4/2013 | Worthen, David E. | 2.5 | $937.50 | Prepare post trial brief; draft emails to F. Duda; review and revise motion for extension. |
| 11/5/2013 | Colarusso, Julia C. | 2.7 | $688.50 | Begin drafting opposition to motion for directed verdict; research regarding recovery of attorneys fees. |
| 11/5/2013 | Garcia, Jose | 1.15 | $207.00 | Work on exhibits re employee expenses paid at trial; confer with J. Colarusso re exhibits. |
| 11/5/2013 | Worthen, David E. | 1.1 | $412.50 | Prepare post trial briefs. |
| 11/6/2013 | Colarusso, Julia C. | 2.6 | $663.00 | Continue drafting opposition to defendants' motion for directed verdict. |
| 11/7/2013 | Yaffe, Eric L. | 0.4 | $156.00 | Address case strategy. |
| 11/7/2013 | Colarusso, Julia C. | 4.6 | $1,173.00 | Continue drafting and editing opposition to motion for directed verdict; begin reviewing trial transcripts. |
| 11/8/2013 | Colarusso, Julia C. | 5.2 | $1,326.00 | Continue drafting and editing opposition to motion for directed verdict; research regarding proof of trademark violations. |

| Date | Name | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 11/10/2013 | Colarusso, Julia C. | 2.3 | $586.50 | Continue drafting opposition to motion for directed verdict. |
| 11/11/2013 | Colarusso, Julia C. | 3.3 | $841.50 | Continue drafting and editing opposition to motion for directed verdict. |
| 11/12/2013 | Colarusso, Julia C. | 5.8 | $1,479.00 | Continue drafting and editing opposition to motion for directed verdict; update and edit fee petition and exhibits; continue reviewing trial transcripts. |
| 11/12/2013 | Yaffe, Eric L. | 0.2 | $78.00 | Address strategy regarding pleadings to be filed. |
| 11/12/2013 | Garcia, Jose | 0.6 | $108.00 | Work on exhibits re franchisee expenses. |
| 11/12/2013 | Worthen, David E. | 1 | $375.00 | Review and revise fee petition. |
| 11/13/2013 | Garcia, Jose | 0.45 | $81.00 | Work on exhibits to fee petition. |
| 11/13/2013 | Worthen, David E. | 0.3 | $112.50 | Review and revise fee petition. |
| 11/13/2013 | Colarusso, Julia C. | 5.2 | $1,326.00 | Continue drafting and editing post-trial brief and opposition to motion for directed verdict; continue reviewing trial transcripts. |
| 11/14/2013 | Colarusso, Julia C. | 8.2 | $2,091.00 | Continue reviewing trial transcripts and drafting opposition to motion for directed verdict and post-trial brief. |
| | | | | |
| **Totals** | | **53.25** | **$14,121.00** | |

**GRAY**
**PLANT**
**MOOTY**

CHECK RE
CLIENT DI

★ 9 0 0 1 4 1 6 2 2 ★

Request Review
Review Initials    E A
Vendor #    _____
1099 ?(Y)    ✓
1099 Amt    _____
Use Tax? (Y)    NT

☒ CHECK    ☐ FOREIGN DRAFT
☐ WIRE TRANSFER    DATE  10/25/11    ATTORNEY NO.  1428    AMOUNT  $2,915.50

PAYABLE TO  Polsinelli Shughart

ATTN: _____    ADDRESS 1:  100 S. Fourth Street, Suite 1000
ADDRESS 2: _____    CITY, STATE, ZIP:  St. Louis, MO 63102

☐ Return to requestor    ☐ Mail in attached envelope    ☒ Mail in window envelope (address supplied)

| CLIENT FULL NAME | MATTER NO. | DISB. CODE | AMOUNT | EXPLANATION |
|---|---|---|---|---|
| Dunkin' Brands, Inc. | 139797 | OPS | $2,915.50 | Polsinelli Shughart - Local Counsel |
|  |  | OPS |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  | **Total** | $2,915.50 |  |

ADDITIONAL NECESSARY EXPLANATION

——

*Sally Leone*    1439
REQUESTED BY    EMP #    APPROVED BY
(APPROVED BY BILLING ATTORNEY IF OVER $500)

GP:2379322 v39

**PLEASE USE PAPERCLIPS TO ATTACH SUPPORTING DOCUMENTATION
AND TAPE SMALL RECEIPTS TO 8.5X11 PAPER FOR SCANNING.**

139797



# Polsinelli Shughart<sub>PC</sub>

100 S. Fourth Street, Suite 1000
St. Louis, MO 63102
(314) 889-8000
Facsimile: (314) 231-1776
www.polsinelli.com

Dunkin' Donuts Franchising, LLC, et al.
Jeffrey Karlin
Gray Plant Mooty
Suite 1111 - The Watergate
2600 Virginia Avenue NW
Washington D.C., 20037

October 6, 2011
Invoice No.: 829627
File No.: 067875-431473

Re:     Sai Food & Hospitality, LLC

---

## Invoice Summary

| | |
|---|---:|
| Current Professional Services | $2,805.50 |
| Current Disbursements | 110.00 |
| **Total Current Invoice - Due by November 6, 2011** | **$2,915.50** |
| *Total Amount Due by November 6, 2011* | *$2,915.50* |

---

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated. Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Questions regarding payments or accounts, please call **(314) 889-8000** or **AccountingBilling@polsinelli.com.**
For other inquiries, please contact **Graham L. Day at (314)889-8000** or **gday@polsinelli.com.**

Please make checks payable to
Polsinelli Shughart PC
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: Polsinelli Shughart, PC
Acct #: 4343953230
ABA #: 101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

**Payment Terms: Net 30**
Late Payment Charge: 1% per month may be charged on outstanding balances



100 S. Fourth Street, Suite 1000
St. Louis, MO 63102
(314) 889-8000
Facsimile: (314) 231-1776
www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated.
Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Dunkin' Donuts Franchising, LLC, et al.
Jeffrey Karlin
Gray Plant Mooty
Suite 1111 - The Watergate
2600 Virginia Avenue NW
Washington D.C., 20037

**October 6, 2011**
Invoice No: 829627
File No: 067875-431473

Re:     Sai Food & Hospitality, LLC

## Invoice Summary

| | |
|---|---|
| Current Professional Services | $2,805.50 |
| Current Disbursements | 110.00 |
| **Total Current Invoice - Due by November 6, 2011** | **$2,915.50** |
| *Total Amount Due by November 6, 2011* | *$2,915.50* |

Questions regarding payments or accounts, please call **(314) 889-8000**
or **AccountingBilling@polsinelli.com**.
For other inquiries, please contact **Graham L. Day** at **(314)889-8000**
or gday@polsinelli.com.

Please make checks payable to
Polsinelli Shughart PC
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: Polsinelli Shughart, PC
Acct #: 4343953230
ABA #: 101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

**Payment Terms: Net 30**
Late Payment Charge: 1% per month may be charged on outstanding balances

# Polsinelli Shughart PC

# Invoice Detail

| | Professional Services | | | |
|---|---|---|---|---|
| **Date** | **Description** | **Tmkpr** | **Hours** | **Amount** |
| 8/24/11 | Prepare draft of initial filing forms and provide to Graham Day. | JAMIL | 0.60 | $69.00 |
| 8/25/11 | Legal review and analysis re Notice of Termination and background facts. Work on revision and filing of Complaint, drafting and revising of supporting documents. Conferences and communications re same. | GLDAY | 3.20 | 1,040.00 |
| 8/25/11 | Receipt and review of draft complaint from general counsel. Review and revise initial filing forms. Finalize Complaint and initial filing forms and e-file. | JAMIL | 1.40 | 161.00 |
| 8/26/11 | Communications re issuance of summons, conference with Court clerk re summons, and judicial assignment. | GLDAY | 0.50 | 162.50 |
| 8/26/11 | Telephone conference with Beth Kirkland from the District Court regarding new filing for Dunkin' Donuts. Prepare e-mail to Graham Day. Prepare Summonses and Notice of Intent to Use Process Server. Finalize Notice of Intent and e-file with court and finalize summonses and submit to clerk for issuance. | JAMIL | 0.60 | 69.00 |
| 9/7/11 | Conferences and communications re information re opposing counsel, and service of process issues. | GLDAY | 0.70 | 245.00 |
| 9/7/11 | Prepare Summons and Complaint service packages for Defendants. Telephone conference with process server to coordinate service. | JAMIL | 0.50 | 60.00 |
| 9/8/11 | Communications re status of holding service of process on Defendants. | GLDAY | 0.20 | 70.00 |
| 9/8/11 | Follow-up with process server regarding stop service on defendants. Conferences re same. | JAMIL | 0.20 | 24.00 |
| 9/12/11 | Follow-up with Graham Day to determine status of opposing counsel's decision regarding service on defendants and advise process server. | JAMIL | 0.20 | 24.00 |
| 9/14/11 | Communications re LLC/diversity of citizenship issue and arguments raised by opposing counsel. Receive and review draft Amended Complaint. Coordinate filing of same. Communication re same. | GLDAY | 0.80 | 280.00 |
| 9/14/11 | Revise and finalize First Amended Complaint and e-file with court. | JAMIL | 0.30 | 36.00 |
| 9/22/11 | Communications re status and service issues. | GLDAY | 0.20 | 70.00 |

# Polsinelli Shughart PC                    Invoice Detail

| Date | Description | | | |
|------|-------------|---|---|---|
| 9/28/11 | Communications re status of service on Defendants, and issues for service or process on Kamlesh Patel in New Jersey. Legal review and analysis re draft Alias Summons and Request for Process Server re same. Revise same. | GLDAY | 0.60 | 210.00 |
| 9/28/11 | Review communications regarding serving defendants with Amended Complaint. Compile and organize service packages to Defendants and coordinate with Process Server regarding obtaining service on SAI Food, Jayant and Ulka Patel. Research and determine New Jersey address to serve Kamlesh. Locate NJ Process Server. E-file non-executed summons to Court and Notice of NJ Process Server. Prepare Alias Summons to Kamlesh Patel. | JAMIL | 1.20 | 144.00 |
| 9/29/11 | Prepare and e-file Request for Issuance of Alias Summons. | JAMIL | 0.30 | 36.00 |
| 9/30/11 | Conferences and communications re status of service of process. | GLDAY | 0.30 | 105.00 |
| | **Total Professional Services** | | | **$2,805.50** |

## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| G.L. Day | Shareholder | 350.00 | 2.80 | $980.00 |
| G.L. Day | Shareholder | 325.00 | 3.70 | 1,202.50 |
| J.A. Mills | Paralegal | 120.00 | 2.70 | 324.00 |
| J.A. Mills | Paralegal | 115.00 | 2.60 | 299.00 |
| **Total Professional Charges** | | | **11.80** | **$2,805.50** |

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 09/29/11 | Client Advance - - VENDOR: Callahan Lawyer's Services (067875-431473) Expedited Service Fee re: Kamlesh Patel | $110.00 |
| | **Total Disbursements** | **$110.00** |

| | |
|---|---|
| Total Professional Services | $2,805.50 |
| Total Disbursements | 110.00 |
| **Total Current Charges Due** | **$2,915.50** |



**GRAY PLANT MOOTY**

## CHECK REQUES~~T~~
## CLIENT DISBUR~~SEMENT~~

*900200401*

Request Review
Review Initials    _E·H_
Vendor #    _____
1099 ?(Y)    _____
1099 Amt    _____
Use Tax? (Y)    √ 22

☒ CHECK ☐ FOREIGN DRAFT
☐ WIRE TRANSFER    DATE  11/21/11    ATTORNEY NO.  1428    AMOUNT  $1,338.70

PAYABLE TO    **Polsinelli Shughart**

ATTN: _____    ADDRESS 1:    **100 S. Fourth Street, Suite 1000**

ADDRESS 2: _____    CITY, STATE, ZIP:    **St. Louis, MO 63102**

☐ Return to requestor    ☐ Mail in attached envelope    ☒ Mail in window envelope (address supplied)

| CLIENT FULL NAME | MATTER NO. | DISB. CODE | AMOUNT | EXPLANATION |
|---|---|---|---|---|
| Dunkin' Brands, Inc. | 139797 | OPS | $1,338.70 | Polsinelli Shughart - Local Counsel |
| | | OPS | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | **Total** | $1,338.70 | |

ADDITIONAL NECESSARY EXPLANATION

____

_Sally Turne_    1439
REQUESTED BY    EMP #    APPROVED BY
(APPROVED BY BILLING ATTORNEY IF OVER $500)

GP:2379322 v39

# Remit tax
12.10

**PLEASE USE PAPERCLIPS TO ATTACH SUPPORTING DOCUMENTATION
AND TAPE SMALL RECEIPTS TO 8.5x11 PAPER FOR SCANNING.**



100 S. Fourth Street, Suite 1000
St. Louis, MO 63102
(314) 889-8000
Facsimile: (314) 231-1776
www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated. Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Dunkin' Donuts Franchising, LLC, et al.
Jeffrey Karlin
Gray Plant Mooty
Suite 1111 - The Watergate
2600 Virginia Avenue NW
Washington D.C., 20037

**November 4, 2011**
Invoice No: 836165
File No: 067875-431473

Re:     Sai Food & Hospitality, LLC

## Invoice Summary

| | |
|---|---:|
| Current Professional Services | $869.00 |
| Current Disbursements | 469.70 |
| **Total Current Invoice – Due by December 5, 2011** | **$1,338.70** |
| Balance from Previous Statement | 2,915.50 |
| Payments Received | (2,915.50) |
| ***Total Amount (Any Unpaid Previous Balances are Due Immediately)*** | ***$1,338.70*** |

Questions regarding payments or accounts, please call **(314) 889-8000** or **AccountingBilling@polsinelli.com.**
For other inquiries, please contact **Graham L. Day at (314)889-8000** or gday@polsinelli.com.

Please make checks payable to
Polsinelli Shughart PC
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: Polsinelli Shughart, PC
Acct #: 4343953230
ABA #: 101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

**Payment Terms: Net 30**
Late Payment Charge: 1% per month may be charged on outstanding balances

# Polsinelli Shughart PC

# Invoice Detail

## Professional Services

| Date | Description | Tmkpr | Hours | Amount |
|------|-------------|-------|-------|--------|
| 10/5/11 | Communications re status of service of process on Ulka and Kamlesh Patel. | GLDAY | 0.20 | $70.00 |
| 10/5/11 | Follow-up with process servers regarding service on Defendants. Telephone conference with court clerk regarding issuance of Alias Summons for Kamlesh Patel. Advise Graham Day regarding same. | JAMIL | 0.50 | 60.00 |
| 10/7/11 | Follow-up with process server regarding status of service on Ulka Patel and Kamlesh Patel. Prepare e-mail to Graham Day regarding same. | JAMIL | 0.30 | 36.00 |
| 10/10/11 | Communications, legal review and analysis re service of process on Ulka Patel, Defendants' challenge to service on SAI and service documentation re same. | GLDAY | 0.70 | 245.00 |
| 10/10/11 | Follow-up with process server regarding service on Ulka Patel. Prepare summary e-mail to Graham Day regarding Special Process Server's detailed recollection of service obtain on SAI and Jayant and Ulka Patel. | JAMIL | 0.50 | 60.00 |
| 10/11/11 | Communications re service on Kamlesh Patel. | GLDAY | 0.20 | 70.00 |
| 10/11/11 | Follow-up with process server regarding status of service on Kamlesh Patel. Advise Graham Day regarding service obtained on 10/08/2011. | JAMIL | 0.30 | 36.00 |
| 10/17/11 | Communications re status of returns of service for Ulka Patel and Kamlesh Patel. Legal review and analysis re Entry of Appearance and Motion for Extension of Time filed by Defendants. Conference with Jeff Karlin re same, status and settlement discussions. | GLDAY | 0.40 | 140.00 |
| 10/17/11 | Follow-up with process server regarding status of service on Kamlesh. | JAMIL | 0.30 | 36.00 |
| 10/19/11 | Communications re receipt and filing of return of service on Kamlesh Patel in New Jersey. | GLDAY | 0.20 | 70.00 |
| 10/19/11 | Review emails and respond accordingly; Review executed summons for Kamlesh Patel and file same with the Court. | KEMAC | 0.40 | 46.00 |
| | **Total Professional Services** | | | **$869.00** |

**Payment Terms: Net 30**
Late Payment Charge: 1% per month may be charged on outstanding balances

# Polsinelli Shughart PC

# Invoice Detail

## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| G.L. Day | Shareholder | 350.00 | 1.70 | $595.00 |
| J.A. Mills | Paralegal | 120.00 | 1.90 | 228.00 |
| K.E. Macaulay | Paralegal | 115.00 | 0.40 | 46.00 |
| **Total Professional Charges** | | | **4.00** | **$869.00** |

## Disbursements

| Date | Description | Amount |
|---|---|---|
| | Document Reproduction | $12.10 |
| 08/28/11 | Filing Fees - - VENDOR: U S Bank - USDC, EDMO - New Complaint Filing Fee | 350.00 |
| 10/05/11 | Subpoena/Summons - - VENDOR: St Louis Invstgtn & Process Service Service of summons. Re: Dunkin Doughnuts Franchising LLC vs Sai Food & Hospitality. | 50.20 |
| 10/14/11 | Client Advance - - VENDOR: St Louis Invstgtn & Process Service service of summons-Jayant | 57.40 |
| | **Total Disbursements** | **$469.70** |

| | |
|---|---|
| Total Professional Services | $869.00 |
| Total Disbursements | 469.70 |
| **Total Current Charges Due** | **$1,338.70** |



100 S. Fourth Street, Suite 1000
St. Louis, MO 63102
(314) 889-8000
Facsimile: (314) 231-1776
www.polsinelli.com

Dunkin' Donuts Franchising, LLC, et al.
Jeffrey Karlin
Gray Plant Mooty
Suite 1111 - The Watergate
2600 Virginia Avenue NW
Washington D.C., 20037

November 4, 2011
Invoice No.: 836165
File No.: 067875-431473

Re:    Sai Food & Hospitality, LLC

## Invoice Summary

| | |
|---|---:|
| Current Professional Services | $869.00 |
| Current Disbursements | 469.70 |
| **Total Current Invoice – Due by December 5, 2011** | **$1,338.70** |
| Balance from Previous Statement | 2,915.50 |
| Payments Received | (2,915.50) |
| *Total Amount (Any Unpaid Previous Balances are Due Immediately)* | *$1,338.70* |

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated. Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Questions regarding payments or accounts, please call **(314) 889-8000** or **AccountingBilling@polsinelli.com.**
For other inquiries, please contact Graham L. Day at (314)889-8000 or gday@polsinelli.com.

Please make checks payable to
Polsinelli Shughart PC
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: Polsinelli Shughart, PC
Acct #: 4343953230
ABA #: 101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

## Payment Terms:  Net 30
Late Payment Charge: 1% per month may be charged on outstanding balances





*139797*

100 S. Fourth Street, Suite 1000
St. Louis, MO 63102
(314) 889-8000
Facsimile: (314) 231-1776
www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated.
Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Dunkin' Donuts Franchising, LLC, et al.          **December 9, 2011**
Jeffrey Karlin                                   Invoice No: 842748
Gray Plant Mooty                                 File No: 067875-431473
Suite 1111 - The Watergate
2600 Virginia Avenue NW
Washington D.C., 20037

Re:    Sai Food & Hospitality, LLC

---

## Invoice Summary

| | |
|---|---:|
| Current Professional Services | $35.00 |
| Current Disbursements | 0.00 |
| **Total Current Invoice - Due by January 9, 2012** | **$35.00** |
| Balance from Previous Statement | 1,338.70 |
| Payments Received | (1,338.70) |
| ***Total Amount (Any Unpaid Previous Balances are Due Immediately)*** | ***$35.00*** |

---

Questions regarding payments or accounts, please call (314) 889-8000        Please make checks payable to
or **AccountingBilling@polsinelli.com.**                                    Polsinelli Shughart PC
For other inquiries, please contact Graham L. Day at (314)889-8000          P.O. Box 878681
or gday@polsinelli.com.                                                     Kansas City, MO 64187-8681
                                                                            Wire Instructions:
                                                                            US Bank
                                                                            Acct: Polsinelli Shughart, PC
                                                                            Acct #: 4343953230
                                                                            ABA #: 101000187
                                                                            SWIFT Code - USBKUS44IMT
                                                                            Please reference Invoice No.

**Payment Terms: Net 30**
Late Payment Charge: 1% per month may be charged on outstanding balances

# Polsinelli Shughart PC

# Invoice Detail

## Professional Services

| Date | Description | Tmkpr | Hours | Amount |
|------|-------------|-------|-------|--------|
| 11/7/11 | Receive and review pro hac applications and Court notifications re same. Communication to J. Karlin re same. | GLDAY | 0.10 | $35.00 |

## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| G.L. Day | Shareholder | 350.00 | 0.10 | 35.00 |
| **Total Professional Charges** | | | **0.10** | **$35.00** |

| | |
|---|---|
| Total Professional Services | $35.00 |
| Total Disbursements | 0.00 |
| **Total Current Charges Due** | **$35.00** |



100 S. Fourth Street, Suite 1000
St. Louis, MO 63102
(314) 889-8000
Facsimile: (314) 231-1776
www.polsinelli.com

Dunkin' Donuts Franchising, LLC, et al.
Jeffrey Karlin
Gray Plant Mooty
Suite 1111 - The Watergate
2600 Virginia Avenue NW
Washington D.C., 20037

December 9, 2011
Invoice No.: 842748
File No.: 067875-431473

Re:     Sai Food & Hospitality, LLC

---

## Invoice Summary

| | |
|---|---:|
| Current Professional Services | $35.00 |
| Current Disbursements | 0.00 |
| **Total Current Invoice - Due by January 9, 2012** | **$35.00** |
| Balance from Previous Statement | 1,338.70 |
| Payments Received | (1,338.70) |
| *Total Amount (Any Unpaid Previous Balances are Due Immediately)* | *$35.00* |

---

This invoice reflects services performed and expenses incurred on your behalf. Your prompt
attention is appreciated. Please contact us immediately to discuss any questions you may
have. Thank you for this opportunity to serve you.

Questions regarding payments or accounts, please call **(314) 889-8000**
or **AccountingBilling@polsinelli.com.**
For other inquiries, please contact Graham L. Day at **(314)889-8000**
or gday@polsinelli.com.

Please make checks payable to
Polsinelli Shughart PC
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: Polsinelli Shughart. PC
Acct #: 4343953230
ABA #: 101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

### Payment Terms: Net 30
Late Payment Charge: 1% per month may be charged on outstanding balances



*139797*

# Polsinelli Shughart PC



*9 0 0 1 5 0 4 5 7*

100 S. Fourth Street, Suite 1000
St. Louis, MO 63102
(314) 889-8000
Facsimile: (314) 231-1776
www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated. Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Dunkin' Donuts Franchising, LLC, et al.
Jeffrey Karlin
Gray Plant Mooty
Suite 1111 - The Watergate
2600 Virginia Avenue NW
Washington D.C., 20037

January 10, 2012
Invoice No: 849434
File No: 067875-431473

Re:    Sai Food & Hospitality, LLC

## Invoice Summary

| | |
|---|---:|
| Current Professional Services | $107.00 |
| Current Disbursements | 0.64 |
| **Total Current Invoice - Due by February 10, 2012** | **$107.64** |
| Balance from Previous Statement | 35.00 |
| Payments Received | 0.00 |
| ***Total Amount (Any Unpaid Previous Balances are Due Immediately)*** | ***$142.64*** |

Questions regarding payments or accounts, please call (314) 889-8000 or **AccountingBilling@polsinelli.com.**
For other inquiries, please contact Graham L. Day at (314)889-8000 or gday@polsinelli.com.

Please make checks payable to
Polsinelli Shughart PC
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: Polsinelli Shughart, PC
Acct #: 4343953230
ABA #: 101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

## Payment Terms: Net 30
Late Payment Charge: 1% per month may be charged on outstanding balances

# Polsinelli Shughart PC

# Invoice Detail

## Professional Services

| Date | Description | Tmkpr | Hours | Amount |
|------|-------------|-------|-------|--------|
| 12/5/11 | Receipt and initial review of SAI's Answer to Amended Complaint and Counterclaim. | JAMIL | 0.40 | $48.00 |
| 12/14/11 | Follow-up regarding deadline to file Response to SAI's Counterclaim. | JAMIL | 0.20 | 24.00 |
| 12/21/11 | Legal review and analysis re docket status. Communications re answer deadline. | GLDAY | 0.10 | 35.00 |
| | **Total Professional Services** | | | **$107.00** |

## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| G.L. Day | Shareholder | 350.00 | 0.10 | $35.00 |
| J.A. Mills | Paralegal | 120.00 | 0.60 | 72.00 |
| **Total Professional Charges** | | | **0.70** | **$107.00** |

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | Postage | $0.64 |
| | **Total Disbursements** | **$0.64** |
| Total Professional Services | | $107.00 |
| Total Disbursements | | 0.64 |
| **Total Current Charges Due** | | **$107.64** |

**Payment Terms: Net 30**
Late Payment Charge: 1% per month may be charged on outstanding balances

# Polsinelli Shughart PC

# Invoice Detail

## Statement of Outstanding Invoices

| Date | Inv# | Amount | Credit | Payments | Balance* |
|------|------|--------|--------|----------|----------|
| 12/09/11 | 842748 | $35.00 | $0.00 | $0.00 | $35.00 |
| Total of Prior Balance Due | | | | | $35.00 |

*If a payment has already been made, thank you.



100 S. Fourth Street, Suite 1000
St. Louis, MO 63102
(314) 889-8000
Facsimile: (314) 231-1776
www.polsinelli.com

Dunkin' Donuts Franchising, LLC, et al.
Jeffrey Karlin
Gray Plant Mooty
Suite 1111 - The Watergate
2600 Virginia Avenue NW
Washington D.C., 20037

January 10, 2012
Invoice No.: 849434
File No.: 067875-431473

Re:     Sai Food & Hospitality, LLC

## Invoice Summary

| | |
|---|---:|
| Current Professional Services | $107.00 |
| Current Disbursements | 0.64 |
| **Total Current Invoice - Due by February 10, 2012** | **$107.64** |
| Balance from Previous Statement | 35.00 |
| Payments Received | 0.00 |
| ***Total Amount (Any Unpaid Previous Balances are Due Immediately)*** | ***$142.64*** |

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated. Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Questions regarding payments or accounts, please call (314) 889-8000
or **AccountingBilling@polsinelli.com**.
For other inquiries, please contact Graham L. Day at (314)889-8000
or gday@polsinelli.com.

Please make checks payable to
Polsinelli Shughart PC
P.O. Box 873681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: Polsinelli Shughart, PC
Acct #: 4343953230
ABA #: 101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

**Payment Terms:  Net 30**
Late Payment Charge: 1% per month may be charged on outstanding balances



# Polsinelli
## Shughart

100 S. Fourth Street, Suite 1000
St. Louis, MO 63102
(314) 889-8000
Facsimile: (314) 231-1776
www.polsinelli.com

**\*900203172\***

This invoice reflects services perform ... prompt attention is appreciated.
Please contact us immediately to disc ... this opportunity to serve you.

Dunkin' Donuts Franchising, LLC, et al.
Jeffrey Karlin
Gray Plant Mooty
Suite 1111 - The Watergate
2600 Virginia Avenue NW
Washington D.C., 20037

**February 13, 2012**
Invoice No: 857380
File No: 067875-431473

Re:    Sai Food & Hospitality, LLC

## Invoice Summary

| | |
|---|---:|
| Current Professional Services | $70.00 |
| Current Disbursements | 0.00 |
| **Total Current Invoice - Due by March 15, 2012** | **$70.00** |
| Balance from Previous Statement | 142.64 |
| Payments Received | 0.00 |
| ***Total Amount (Any Unpaid Previous Balances are Due Immediately)*** | ***$212.64*** |

Questions regarding payments or accounts, please call **(314) 889-8000**
or **AccountingBilling@polsinelli.com.**
For other inquiries, please contact **Graham L. Day** at **(314)889-8000**
or **gday@polsinelli.com.**

Please make checks payable to
Polsinelli Shughart PC
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct:  Polsinelli Shughart, PC
Acct #:  4343953230
ABA #:  101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

**Payment Terms:  Net 30**
Late Payment Charge: 1% per month may be charged on outstanding balances

# Polsinelli Shughart PC

# Invoice Detail

File No. 067875-431473
Re: Sai Food & Hospitality, LLC

## Professional Services

| Date | Description | Tmkpr | Hours | Amount |
|------|-------------|-------|-------|--------|
| 1/20/12 | Receive and review Rule 16 Order. Review and assemble exemplar E.D. Mo. Joint Scheduling Plans. Communication to Jeff Karlin re same. | GLDAY | 0.20 | $70.00 |

## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| G.L. Day | Shareholder | 350.00 | 0.20 | 70.00 |
| **Total Professional Charges** | | | **0.20** | **$70.00** |

| | |
|---|---|
| Total Professional Services | $70.00 |
| Total Disbursements | 0.00 |
| **Total Current Charges Due** | **$70.00** |

# Polsinelli Shughart PC

# Invoice Detail

## Statement of Outstanding Invoices

| Date | Inv# | Amount | Credit | Payments | Balance* |
|------|------|--------|--------|----------|----------|
| 12/09/11 | 842748 | $35.00 | $0.00 | $0.00 | $35.00 |
| 01/10/12 | 849434 | 107.64 | 0.00 | 0.00 | 107.64 |
| **Total of Prior Balance Due** | | | | | **$142.64** |

*If a payment has already been made, thank you.



100 S. Fourth Street, Suite 1000
St. Louis, MO 63102
(314) 889-8000
Facsimile: (314) 231-1776
www.polsinelli.com

Dunkin' Donuts Franchising, LLC, et al.
Jeffrey Karlin
Gray Plant Mooty
Suite 1111 - The Watergate
2600 Virginia Avenue NW
Washington D.C., 20037

February 13, 2012
Invoice No.: 857380
File No.: 067875-431473

Re:   Sai Food & Hospitality, LLC

## Invoice Summary

| | |
|---|---:|
| Current Professional Services | $70.00 |
| Current Disbursements | 0.00 |
| **Total Current Invoice - Due by March 15, 2012** | **$70.00** |
| Balance from Previous Statement | 142.64 |
| Payments Received | 0.00 |
| ***Total Amount (Any Unpaid Previous Balances are Due Immediately)*** | ***$212.64*** |

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated. Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Questions regarding payments or accounts, please call **(314) 889-8000** or **AccountingBilling@polsinelli.com.**
For other inquiries, please contact Graham L. Day at (314)889-8000 or gday@polsinelli.com.

Please make checks payable to
Polsinelli Shughart PC
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: Polsinelli Shughart. PC
Acct #: 4343953230
ABA #: 101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

### Payment Terms: Net 30
Late Payment Charge: 1% per month may be charged on outstanding balances





100 S. Fourth Street, Suite 1000
St. Louis, MO 63102
(314) 889-8000
Facsimile: (314) 231-1776
www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated. Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Dunkin' Donuts Franchising, LLC, et al.
Jeffrey Karlin
Gray Plant Mooty
Suite 1111 - The Watergate
2600 Virginia Avenue NW
Washington D.C., 20037

**March 7, 2012**
Invoice No: 862396
File No: 067875-431473

Re:     Sai Food & Hospitality, LLC

## Invoice Summary

| | |
|---|---:|
| Current Professional Services | $410.00 |
| Current Disbursements | 0.00 |
| **Total Current Invoice - Due by April 7, 2012** | **$410.00** |
| Balance from Previous Statement | 212.64 |
| Payments Received | (142.64) |
| ***Total Amount (Any Unpaid Previous Balances are Due Immediately)*** | ***$480.00*** |

Questions regarding payments or accounts, please call **(314) 889-8000** or **AccountingBilling@polsinelli.com.**
For other inquiries, please contact Graham L. Day at (314)889-8000 or gday@polsinelli.com.

Please make checks payable to
Polsinelli Shughart PC
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: Polsinelli Shughart, PC
Acct #: 4343953230
ABA #: 101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

**Payment Terms:  Net 30**
Late Payment Charge: 1% per month may be charged on outstanding balances

# Polsinelli Shughart PC

# Invoice Detail

For Professional Services Through 2/29/12
File No. 067875-431473
Re: Sai Food & Hospitality, LLC

## Professional Services

| Date | Description | Tmkpr | Hours | Amount |
|------|-------------|-------|-------|--------|
| 2/23/12 | Receive and review draft Joint Scheduling Plan and Protective Order. Conference with Jeff Karlin re same and Case Management Conference. | GLDAY | 0.30 | $105.00 |
| 2/28/12 | Legal review and analysis re draft Motion to Withdraw. Review and revise same for filing. Legal review and analysis re draft Application for Pro Hac Vice Application. Communications re same and additional requirements for filing. | GLDAY | 0.70 | 245.00 |
| 2/28/12 | Revise Motion to Withdraw Appearance of Maisa Jean Frank. Prepare e-mail to Graham Day regarding revised motion and pro hac vice procedure. Finalize and e-file motion. | JAMIL | 0.50 | 60.00 |
| | **Total Professional Services** | | | **$410.00** |

## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| G.L. Day | Shareholder | 350.00 | 1.00 | $350.00 |
| J.A. Mills | Paralegal | 120.00 | 0.50 | 60.00 |
| **Total Professional Charges** | | | **1.50** | **$410.00** |

| | |
|---|---|
| Total Professional Services | $410.00 |
| Total Disbursements | 0.00 |
| **Total Current Charges Due** | **$410.00** |

**Payment Terms:  Net 30**
Late Payment Charge: 1% per month may be charged on outstanding balances

# Polsinelli Shughart PC

# Invoice Detail

For Professional Services Through 2/29/12
File No. 067875-431473
Re: Sai Food & Hospitality, LLC

## Statement of Outstanding Invoices

| Date | Inv# | Amount | Credit | Payments | Balance* |
|------|------|--------|--------|----------|----------|
| 02/13/12 | 857380 | $70.00 | $0.00 | $0.00 | $70.00 |
| **Total of Prior Balance Due** | | | | | **$70.00** |

*If a payment has already been made, thank you.

**Payment Terms: Net 30**
Late Payment Charge: 1% per month may be charged on outstanding balances



100 S. Fourth Street, Suite 1000
St. Louis, MO 63102
(314) 889-8000
Facsimile: (314) 231-1776
www.polsinelli.com

Dunkin' Donuts Franchising, LLC, et al.
Jeffrey Karlin
Gray Plant Mooty
Suite 1111 - The Watergate
2600 Virginia Avenue NW
Washington D.C., 20037

March 7, 2012
Invoice No.: 862396
File No.: 067875-431473

Re:   Sai Food & Hospitality, LLC

## Invoice Summary

| | |
|---|---|
| Current Professional Services | $410.00 |
| Current Disbursements | 0.00 |
| **Total Current Invoice – Due by April 7, 2012** | **$410.00** |
| Balance from Previous Statement | 212.64 |
| Payments Received | (142.64) |
| ***Total Amount (Any Unpaid Previous Balances are Due Immediately)*** | ***$480.00*** |

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated. Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Questions regarding payments or accounts, please call **(314) 889-8000** or **AccountingBilling@polsinelli.com.**
For other inquiries, please contact **Graham L. Day** at **(314)889-8000** or gday@polsinelli.com.

Please make checks payable to
Polsinelli Shughart PC
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: Polsinelli Shughart, PC
Acct #: 4343953230
ABA #: 101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

**Payment Terms:  Net 30**
Late Payment Charge: 1% per month may be charged on outstanding balances

**GRAY**
**PLANT**
**MOOTY**

**CHECK REQ**
**CLIENT DISBURSEMENT**

* 9 0 0 2 2 0 1 8 4 *

| Request Review | |
| --- | --- |
| Review Initials | e·l/ |
| Vendor # | |
| 1099 ?(Y) | / |
| 1099 Amt | |
| Use Tax? (Y) | NT |

☒ CHECK ☐ FOREIGN DRAFT
☐ WIRE TRANSFER DATE **4/25/12** ATTORNEY No. **1428** AMOUNT **$806.00**
PAYABLE TO **Polsinelli Shughart**

ATTN: _____ ADDRESS 1: **100 S. Fourth Street, Suite 1000**
ADDRESS 2: _____ CITY, STATE, ZIP: **St. Louis, MO 63102**

☐ Return to requestor ☐ Mail in attached envelope ☒ Mail in window envelope (address supplied)

| CLIENT FULL NAME | MATTER No. | DISB. CODE | AMOUNT | EXPLANATION |
| --- | --- | --- | --- | --- |
| Dunkin' Brands, Inc. | 139797 | OPS | $806.00 | Polsinelli Shughart - Local Counsel |
| | | | | |
| | | OPS | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | Total | $806.00 | |

ADDITIONAL NECESSARY EXPLANATION
_____

_____
REQUESTED BY

**1439**
EMP #

_____
APPROVED BY
(APPROVED BY BILLING ATTORNEY IF OVER $500)

GP:2379322 v39

PLEASE USE PAPERCLIPS TO ATTACH SUPPORTING DOCUMENTATION
AND TAPE SMALL RECEIPTS TO 8.5x11 PAPER FOR SCANNING.



Polsinelli
Shughart PC

100 S. Fourth Street, Suite 1000
St. Louis, MO 63102
(314) 889-8000
Facsimile: (314) 231-1776
www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated. Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Dunkin' Donuts Franchising, LLC, et al.
Jeffrey Karlin
Gray Plant Mooty
Suite 1111 - The Watergate
2600 Virginia Avenue NW
Washington D.C., 20037

**April 12, 2012**
Invoice No: 871333
File No: 067875-431473

Re:     Sai Food & Hospitality, LLC

## Invoice Summary

| | |
|---|---:|
| Current Professional Services | $806.00 |
| Current Disbursements | 0.00 |
| **Total Current Invoice - Due by May 13, 2012** | **$806.00** |
| Balance from Previous Statement | 480.00 |
| Payments Received | (480.00) |
| *Total Amount (Any Unpaid Previous Balances are Due Immediately)* | *$806.00* |

Questions regarding payments or accounts, please call (314) 889-8000 or **AccountingBilling@polsinelli.com**.
For other inquiries, please contact Graham L. Day at (314)889-8000 or gday@polsinelli.com.

Please make checks payable to
Polsinelli Shughart PC
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: Polsinelli Shughart, PC
Acct #: 4343953230
ABA #: 101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

# Polsinelli Shughart PC

# Invoice Detail

File No. 067875-431473
Re: Sai Food & Hospitality, LLC

## Professional Services

| Date | Description | Tmkpr | Hours | Amount |
|------|-------------|-------|-------|--------|
| 3/13/12 | Prepare for Rule 16 Conference. Communications with Jeff Karlin re attendance at Rule 16 Conference. | GLDAY | 0.40 | $140.00 |
| 3/14/12 | Prepare for and attend Rule 16 Scheduling Conference at Eagleton Courthouse. Communications, legal review and analysis re potential mediators. | GLDAY | 1.80 | 630.00 |
| 3/29/12 | Review of Case Management Order. | JAMIL | 0.30 | 36.00 |
| | **Total Professional Services** | | | **$806.00** |

## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| G.L. Day | Sharcholder | 350.00 | 2.20 | $770.00 |
| J.A. Mills | Paralegal | 120.00 | 0.30 | 36.00 |
| **Total Professional Charges** | | | **2.50** | **$806.00** |

| | | |
|---|---|---|
| Total Professional Services | | $806.00 |
| Total Disbursements | | 0.00 |
| **Total Current Charges Due** | | **$806.00** |

**Payment Terms: Net 30**
Late Payment Charge: 1% per month may be charged on outstanding balances



**Polsinelli Shughart** PC

100 S. Fourth Street, Suite 1000
St. Louis, MO 63102
(314) 889-9000
Facsimile: (314) 231-1776
www.polsinelli.com

Dunkin' Donuts Franchising, LLC, et al.
Jeffrey Karlin
Gray Plant Mooty
Suite 1111 - The Watergate
2600 Virginia Avenue NW
Washington D.C., 20037

April 12, 2012
Invoice No.: 871333
File No.: 067875-431473

Re:   Sai Food & Hospitality, LLC

## Invoice Summary

| | |
|---|---|
| Current Professional Services | $806.00 |
| Current Disbursements | 0.00 |
| **Total Current Invoice - Due by May 13, 2012** | **$806.00** |
| Balance from Previous Statement | 480.00 |
| Payments Received | (480.00) |
| ***Total Amount (Any Unpaid Previous Balances are Due Immediately)*** | ***$806.00*** |

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated. Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Questions regarding payments or accounts, please call (314) 889-8000 or AccountingBilling@polsinelli.com.
For other inquiries, please contact Graham L. Day at (314)889-8000 or gday@polsinelli.com.

Please make checks payable to
Polsinelli Shughart PC
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: Polsinelli Shughart, PC
Acct #: 4343953230
ABA #: 101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

**Payment Terms:  Net 30**
Late Payment Charge: 1% per month may be charged on outstanding balances



**CHECK REQUEST
CLIENT DISBURSE**

*900217944*

| Request Review | |
|---|---|
| Review Initials | EF |
| Vendor # | ✓ |
| 1099 ?(Y) | |
| 1099 Amt | |
| Use Tax? (Y) | NT |

☒ CHECK ☐ FOREIGN DRAFT
☐ WIRE TRANSFER   DATE **11/20/12**       ATTORNEY NO. **1428**       AMOUNT **$140.00**

PAYABLE TO   **Polsinelli Shughart**

ATTN: _____   ADDRESS 1: **100 S. Fourth Street, Suite 1000**

ADDRESS 2: _____   CITY, STATE, ZIP: **St. Louis, MO 63102**

☐ Return to requestor     ☐ Mail in attached envelope     ☒ Mail in window envelope (address supplied)

| CLIENT FULL NAME | MATTER NO. | DISB. CODE | AMOUNT | EXPLANATION |
|---|---|---|---|---|
| Dunkin' Brands, Inc. | 139797 | OPS | $140.00 | Polsinelli Shughart - Local Counsel |
| | | | | |
| | | OPS | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | Total | $140.00 | |

ADDITIONAL NECESSARY EXPLANATION
———

_Sally Jeans_
REQUESTED BY

1439
EMP #

_[signature]_
APPROVED BY
(APPROVED BY BILLING ATTORNEY IF OVER $500)

GP:2379322 v39

PLEASE USE PAPERCLIPS TO ATTACH SUPPORTING DOCUMENTATION
AND TAPE SMALL RECEIPTS TO 8.5x11 PAPER FOR SCANNING.



# Polsinelli Shughart PC

700 W. 47th Street, Suite 1000
Kansas City, MO 64112-1802
(816) 753-1000
Facsimile: (816) 753-1536
www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated. Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Dunkin' Donuts Franchising, LLC, et al.
Jeffrey Karlin
Gray Plant Mooty
Suite 1111 - The Watergate
2600 Virginia Avenue NW
Washington D.C., 20037

September 14, 2012
Invoice No: 910081
File No: 067875-431473

Re:    Sai Food & Hospitality, LLC

## Invoice Summary

| | |
|---|---:|
| Current Professional Services | $140.00 |
| Current Disbursements | 0.00 |
| **Total Current Invoice - Due by October 15, 2012** | **$140.00** |
| Balance from Previous Statement | 806.00 |
| Payments Received | (806.00) |
| *Total Amount (Any Unpaid Previous Balances are Due Immediately)* . | **$140.00** |

Questions regarding payments or accounts, please call (314) 889-8000 or AccountingBilling@polsinelli.com.
For other inquiries, please contact Graham L. Day at (314)889-8000 or gday@polsinelli.com.

Please make checks payable to
Polsinelli Shughart PC
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: Polsinelli Shughart, PC
Acct #: 4343953230
ABA #: 101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

**Payment Terms: Net 30**
Late Payment Charge: 1% per month may be charged on outstanding balances

# Polsinelli Shughart PC

# Invoice Detail

For Professional Services Through 8/31/12
File No. 067875-431473
Re: Sai Food & Hospitality, LLC

## Professional Services

| Date | Description | Tmkpr | Hours | Amount |
|------|-------------|-------|-------|--------|
| 8/10/12 | Conferences and communications re proposed motion for excess page limits. | GLDAY | 0.20 | $70.00 |
| 8/17/12 | Conference and communications with Julia Colarusso re Motion for Hearing on Motion to Dismiss. | GLDAY | 0.20 | 70.00 |
| | **Total Professional Services** | | | **$140.00** |

## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| G.L. Day | Shareholder | 350.00 | 0.40 | 140.00 |
| **Total Professional Charges** | | | **0.40** | **$140.00** |

| | |
|---|---|
| Total Professional Services | $140.00 |
| Total Disbursements | 0.00 |
| **Total Current Charges Due** | **$140.00** |



# Polsinelli Shughart PC

700 W. 47th Street, Suite 1000
Kansas City, MO 64112-1802
(816) 753-1000
Facsimile: (816) 753-1536
www.polsinelli.com

Dunkin' Donuts Franchising, LLC, et al.
Jeffrey Karlin
Gray Plant Mooty
Suite 1111 - The Watergate
2600 Virginia Avenue NW
Washington D.C., 20037

September 14, 2012
Invoice No.: 910081
File No.: 067875-431473

Re:     Sai Food & Hospitality, LLC

## Invoice Summary

| | |
|---|---|
| Current Professional Services | $140.00 |
| Current Disbursements | 0.00 |
| **Total Current Invoice – Due by October 15, 2012** | **$140.00** |
| Balance from Previous Statement | 806.00 |
| Payments Received | (806.00) |
| *Total Amount (Any Unpaid Previous Balances are Due Immediately)* | **$140.00** |

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated. Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Questions regarding payments or accounts, please call (314) 889-8000 or AccountingBilling@polsinelli.com.
For other inquiries, please contact Graham L. Day at (314)889-8000 or gday@polsinelli.com.

Please make checks payable to
Polsinelli Shughart PC
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: Polsinelli Shughart, PC
Acct #: 4343953230
ABA #: 101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

**Payment Terms:  Net 30**
Late Payment Charge: 1% per month may be charged on outstanding balances



**GRAY PLANT MOOTY**

## CHECK REQUEST
## CLIENT DISBURSEMENT

\* 9 0 0 2 2 3 3 4 3 \*

| Request Review | |
| --- | --- |
| Review Initials | |
| Vendor # | |
| 1099 ?(Y) | |
| 1099 Amt | 182.50 |
| Use Tax? (Y) | |

☒ CHECK  ☐ FOREIGN DRAFT
☐ WIRE TRANSFER  DATE  1/29/13   ATTORNEY NO.  1428   AMOUNT  $182.50
PAYABLE TO  **Polsinelli Shughart**

ATTN: _____   ADDRESS 1:  100 S. Fourth Street, Suite 1000
ADDRESS 2: _____   CITY, STATE, ZIP:  St. Louis, MO 63102

☐ Return to requestor   ☐ Mail in attached envelope   ☒ Mail in window envelope (address supplied)

| CLIENT FULL NAME | MATTER NO. | DISB. CODE | AMOUNT | EXPLANATION |
| --- | --- | --- | --- | --- |
| Dunkin' Brands, Inc. | 139797 | OPS | $182.50 | Polsinelli Shughart - Local Counsel |
| | | | | |
| | | OPS | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | Total | $182.50 | |

ADDITIONAL NECESSARY EXPLANATION
_____

_Sally June_
REQUESTED BY

1439
EMP #

_Sally June for D. Worth_
APPROVED BY
(APPROVED BY BILLING ATTORNEY IF OVER $500)

GP:2379322 v39

**PLEASE USE PAPERCLIPS TO ATTACH SUPPORTING DOCUMENTATION
AND TAPE SMALL RECEIPTS TO 8.5x11 PAPER FOR SCANNING.**



# Polsinelli Shughart

100 South Fourth Street, Ste. 1000
St. Louis, MO 63102
(314) 889-8000
Facsimile: (314) 231-1776
www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated. Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Dunkin' Donuts Franchising, LLC, et al.
Jeffrey Karlin
Gray Plant Mooty
Suite 1111 - The Watergate
2600 Virginia Avenue NW
Washington D.C., 20037

**January 7, 2013**
Invoice No: 937290
File No: 067875-431473

Re:     Sai Food & Hospitality, LLC

## Invoice Summary

| | |
|---|---:|
| Current Professional Services | $182.50 |
| Current Disbursements | 0.00 |
| **Total Current Invoice - Due by February 7, 2013** | **$182.50** |
| Previous Unpaid Invoices (PLEASE DISREGARD IF ALREADY PAID) | 140.00 |
| Payments Received | (140.00) |
| *Total Amount (Any Unpaid Previous Balances are Due Immediately)* | *$182.50* |

Questions regarding payments or accounts, please call (314) 889-8000 or **AccountingBilling@polsinelli.com**.
For other inquiries, please contact **Graham L. Day at (314) 889-8000** or **gday@polsinelli.com**.

Please make checks payable to
Polsinelli Shughart PC
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: Polsinelli Shughart, PC
Acct #: 4343953230
ABA #: 101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

**Payment Terms: Net 30**
Late Payment Charge: 1% per month may be charged on outstanding balances

# Polsinelli Shughart

# Invoice Detail

For Professional Services Through 12/31/12
File No. 067875-431473
Re: Sai Food & Hospitality, LLC

## Professional Services

| Date | Description | Tmkpr | Hours | Amount |
|------|-------------|-------|-------|--------|
| 12/19/12 | Conference with Julia Colarusso regarding proposed requested for extension of page limits and considerations regarding same. | GLDAY | 0.20 | $73.00 |
| 12/28/12 | Receive and review documents and pleadings from opposing counsel. Communications regarding same and forwarding document production. | GLDAY | 0.30 | 109.50 |
| | **Total Professional Services** | | | **$182.50** |

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| G.L. Day | Shareholder | 0.50 | 365.00 | 182.50 |
| **Total Professional Charges** | | | | **$182.50** |

| | |
|---|---|
| Total Professional Services | $182.50 |
| Total Disbursements | 0.00 |
| **Total Current Charges Due** | **$182.50** |

**Payment Terms:  Net 30**
Late Payment Charge: 1% per month may be charged on outstanding balances



This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated.
Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Dunkin' Donuts Franchising, LLC, et al.
Jeffrey Karlin
Gray Plant Mooty
Suite 1111 - The Watergate
2600 Virginia Avenue NW
Washington D.C., 20037

January 7, 2013
Invoice No.: 937290
File No.: 067875-431473

Re:     Sai Food & Hospitality, LLC

## Invoice Summary

| | |
|---|---|
| Current Professional Services | $182.50 |
| Current Disbursements | 0.00 |
| **Total Current Invoice – Due by February 7, 2013** | **$182.50** |
| Previous Unpaid Invoices (PLEASE DISREGARD IF ALREADY PAID) | 140.00 |
| Payments Received | (140.00) |
| *Total Amount (Any Unpaid Previous Balances are Due Immediately)* | *$182.50* |

Questions regarding payments or accounts, please call **(314) 889-8000**
or **AccountingBilling@polsinelli.com.**
For other inquiries, please contact **Graham L. Day at (314) 889-8000**
or **gday@polsinelli.com.**

Please make checks payable to
Polsinelli Shughart PC
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: Polsinelli Shughart PC
Acct #: 4343953230
ABA #: 101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

**Payment Terms: Net 30**
Late Payment Charge: 1% per month may be charged on outstanding balances



**GRAY PLANT MOOTY**

**CHECK REQUES**
**CLIENT DISBUR**

| Request Review | |
|---|---|
| Review Initials | E.H. |
| Vendor # | |
| 1099 ?(Y) | ✓ |
| 1099 Amt | |
| Use Tax? (Y) | ✓ |

☒ CHECK  ☐ FOREIGN DRAFT
☐ WIRE TRANSFER   DATE 2/21/13   ATTORNEY NO. 1428   AMOUNT $84.35

PAYABLE TO  Polsinelli Shughart

ATTN: _____   ADDRESS 1: 100 S. Fourth Street, Suite 1000

ADDRESS 2: _____   CITY, STATE, ZIP: St. Louis, MO 63102

☐ Return to requestor   ☐ Mail in attached envelope   ☒ Mail in window envelope (address supplied)

| CLIENT FULL NAME | MATTER NO. | DISB. CODE | AMOUNT | EXPLANATION |
|---|---|---|---|---|
| Dunkin' Brands, Inc. | 139797 | OPS | $84.35 | Polsinelli Shughart - Local Counsel |
| | | | | |
| | | OPS | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | Total | $84.35 | |

ADDITIONAL NECESSARY EXPLANATION

———

_Sally Leone_   1439
REQUESTED BY   EMP #

APPROVED BY
(APPROVED BY BILLING ATTORNEY IF OVER $500)

GP:2379322 v39

Add tax to 11.35

PLEASE USE PAPERCLIPS TO ATTACH SUPPORTING DOCUMENTATION
AND TAPE SMALL RECEIPTS TO 8.5x11 PAPER FOR SCANNING.



Polsinelli
Shughart

100 South Fourth Street, Ste. 1000
St. Louis, MO 63102
(314) 889-8000
Facsimile: (314) 231-1776
www.polsinelli.com

---

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated.
Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Dunkin' Donuts Franchising, LLC, et al.          **February 12, 2013**
Jeffrey Karlin                                    Invoice No: 946483
Gray Plant Mooty                                  File No: 067875-431473
Suite 1111 - The Watergate
2600 Virginia Avenue NW
Washington D.C., 20037

Re:     Sai Food & Hospitality, LLC

---

## Invoice Summary

| | |
|---|---:|
| Current Professional Services | $73.00 |
| Current Disbursements | 11.35 |
| **Total Current Invoice - Due by March 15, 2013** | **$84.35** |
| Previous Unpaid Invoices (PLEASE DISREGARD IF ALREADY PAID) | 182.50 |
| Payments Received | (182.50) |
| ***Total Amount (Any Unpaid Previous Balances are Due Immediately)*** | ***$84.35*** |

---

Questions regarding payments or accounts, please call **(314) 889-8000**
or **AccountingBilling@polsinelli.com**.
For other inquiries, please contact **Graham L. Day** at **(314) 889-8000**
or gday@polsinelli.com.

Please make checks payable to
Polsinelli Shughart PC
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: Polsinelli Shughart, PC
Acct #: 4343953230
ABA #: 101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

**Payment Terms: Net 30**
Late Payment Charge: 1% per month may be charged on outstanding balances

# Polsinelli Shughart

# Invoice Detail

For Professional Services Through 1/31/13
File No. 067875-431473
Re: Sai Food & Hospitality, LLC

## Professional Services

| Date | Description | Tmkpr | Hours | Amount |
|------|-------------|-------|-------|--------|
| 1/8/13 | Communications regarding summary judgment filing requirements. | GLDAY | 0.20 | $73.00 |
| | **Total Professional Services** | | | **$73.00** |

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| G.L. Day | Shareholder | 0.20 | 365.00 | 73.00 |
| **Total Professional Charges** | | | | **$73.00** |

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | Document Reproduction | $10.00 |
| | Postage | 1.35 |
| | **Total Disbursements** | **$11.35** |

| | |
|---|---|
| Total Professional Services | $73.00 |
| Total Disbursements | 11.35 |
| **Total Current Charges Due** | **S84.35** |

**Payment Terms: Net 30**
Late Payment Charge: 1% per month may be charged on outstanding balances



100 South Fourth Street, Ste. 1000
St. Louis, MO 63102
(314) 889-8000
Facsimile: (314) 231-1776
www.polsinelli.com

---

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated.
Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Dunkin' Donuts Franchising, LLC, et al.
Jeffrey Karlin
Gray Plant Mooty
Suite 1111 - The Watergate
2600 Virginia Avenue NW
Washington D.C., 20037

February 12, 2013
Invoice No.: 946483
File No.: 067875-431473

Re:     Sai Food & Hospitality, LLC

## Invoice Summary

| | |
|---|---|
| Current Professional Services | $73.00 |
| Current Disbursements | 11.35 |
| **Total Current Invoice - Due by March 15, 2013** | **$84.35** |
| Previous Unpaid Invoices (PLEASE DISREGARD IF ALREADY PAID) | 182.50 |
| Payments Received | (182.50) |
| ***Total Amount (Any Unpaid Previous Balances are Due Immediately)*** | ***$84.35*** |

Questions regarding payments or accounts, please call **(314) 889-8000** or **AccountingBilling@polsinelli.com**. For other inquiries, please contact **Graham L. Day** at **(314) 889-8000** or **gday@polsinelli.com**.

Please make checks payable to
Polsinelli Shughart PC
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: Polsinelli Shughart PC
Acct #: 4343953230
ABA #: 101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

**Payment Terms: Net 30**
Late Payment Charge: 1% per month may be charged on outstanding balances



**\* 9 0 0 2 2 8 5 3 1 \***

**GRAY**
**PLANT**
**MOOTY**

## CHECK REQUES~~T~~
## CLIENT DISBUR~~SEMENT~~

| Request Review | |
|---|---|
| Review Initials | EH |
| Vendor # | / |
| 1099 ?(Y) | / |
| 1099 Amt | |
| Use Tax? (Y) | NT |

☒ CHECK ☐ FOREIGN DRAFT
☐ WIRE TRANSFER    DATE  5/29/13         ATTORNEY NO.  1428      AMOUNT  $56.00
PAYABLE TO   **Polsinelli**

ATTN: _____    ADDRESS 1:   100 S. Fourth Street, Suite 1000
ADDRESS 2: _____    CITY, STATE, ZIP:   St. Louis, MO 63102

☐ Return to requestor      ☐ Mail in attached envelope      ☒ Mail in window envelope (address supplied)

| CLIENT FULL NAME | MATTER NO. | DISB. CODE | AMOUNT | EXPLANATION |
|---|---|---|---|---|
| Dunkin' Brands, Inc. | 139797 | OPS | $56.00 | Polsinelli – Local Counsel |
| | | | | |
| | | OPS | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | **Total** | $56.00 | |

ADDITIONAL NECESSARY EXPLANATION

———

_Sally Trone_
REQUESTED BY

1439
EMP #

_____
APPROVED BY
(APPROVED BY BILLING ATTORNEY IF OVER $500)

GP:2379322 v39



# POLSINELLI

100 South Fourth Street, Suite 1000 St. Louis, MO 63102 | Phone: (314) 889-8000 www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated.
Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Dunkin' Donuts Franchising, LLC, et al.
Jeffrey Karlin
Gray Plant Mooty
600 New Hampshire Ave, NW
Ste. 700
Washington D.C., 20037

**May 21, 2013**
Invoice No: 973234
File No: 067875-431473

**Re:   Sai Food & Hospitality, LLC**

## Invoice Summary

| | |
|---|---:|
| Current Professional Services | $56.00 |
| Current Disbursements | 0.00 |
| **Total Current Invoice - Due by June 21, 2013** | **$56.00** |

Questions regarding payments or accounts, please call (314) 889-8000
or **AccountingBilling@polsinelli.com.**
For other inquiries, please contact **Graham L. Day** at (314) 889-8000
or gday@polsinelli.com.

Please make checks payable to
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: **Polsinelli PC**
Acct #: 4343953230
ABA #: 101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

**Payment Terms:  Net 30**
Late Payment Charge: 1% per month may be charged on outstanding balances
Polsinelli PC, Polsinelli LLP in California



# Invoice Detail

For Professional Services Through 4/30/13
File No. 067875-431473
Re: Sai Food & Hospitality, LLC

## Professional Services

| Date | Description | Tmkpr | Hours | Amount |
|------|-------------|-------|-------|--------|
| 4/16/13 | Review case materials. Prepare e-mail to Graham Day regarding order relating to trial. | JAMIL | 0.40 | $56.00 |
| | **Total Professional Services** | | | $56.00 |

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| J.A. Mills | Paralegal | 0.40 | 140.00 | $56.00 |
| **Total Professional Charges** | | | | $56.00 |

| | | |
|---|---|---|
| Total Disbursements | | 0.00 |
| **Total Current Charges Due** | | **$56.00** |



This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated. Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Dunkin' Donuts Franchising, LLC, et al.
Jeffrey Karlin
Gray Plant Mooty
600 New Hampshire Ave, NW
Ste. 700
Washington D.C., 20037

May 21, 2013
Invoice No.: 973234
File No.: 067875-431473

Re:     Sai Food & Hospitality, LLC

## Invoice Summary

| | |
|---|---|
| Current Professional Services | $56.00 |
| Current Disbursements | 0.00 |
| **Total Current Invoice - Due by June 21, 2013** | $56.00 |

Questions regarding payments or accounts, please call (314) 889-8000 or AccountingBilling@polsinelli.com.
For other inquiries, please contact Graham L. Day at (314) 889-8000 or gday@polsinelli.com.

Please make checks payable to
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: Polsinelli PC
Acct #: 4343953230
ABA #: 101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

**GRAY PLANT MOOTY**

**CHECK R___
CLIENT D_____SEMENT**

```
* 9 0 0 2 3 9 0 4 1 *
```

| Request Review | |
|---|---|
| Review Initials | EC |
| Vendor # | |
| 1099 ?(Y) | ✓ |
| 1099 Amt | |
| Use Tax? (Y) | No tax |

☒ CHECK  ☐ FOREIGN DRAFT
☐ WIRE TRANSFER    DATE  7/24/13          ATTORNEY NO.  1428      AMOUNT  $146.00

PAYABLE TO  **Polsinelli**

ATTN: _____          ADDRESS 1:   100 S. Fourth Street, Suite 1000

ADDRESS 2: _____          CITY, STATE, ZIP:   St. Louis, MO 63102

☐ Return to requestor        ☐ Mail in attached envelope        ☒ Mail in window envelope (address supplied)

| CLIENT FULL NAME | MATTER NO. | DISB. CODE | AMOUNT | EXPLANATION |
|---|---|---|---|---|
| Dunkin' Brands, Inc. | 139797 | OPS | $146.00 | Polsinelli - Local Counsel |
| | | OPS | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | Total | $146.00 | |

ADDITIONAL NECESSARY EXPLANATION

——

_Sally Tiona_
REQUESTED BY

1439
EMP #

APPROVED BY
(APPROVED BY BILLING ATTORNEY IF OVER $500)

GP:2379322 v39

PLEASE USE PAPERCLIPS TO ATTACH SUPPORTING DOCUMENTATION
AND TAPE SMALL RECEIPTS TO 8.5x11 PAPER FOR SCANNING.



# POLSINELLI

100 South Fourth Street, Suite 1000 St. Louis, MO 63102 | Phone: (314) 889-8000 www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated. Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Dunkin' Donuts Franchising, LLC, et al.
Jeffrey Karlin
Gray Plant Mooty
600 New Hampshire Ave, NW
Ste. 700
Washington D.C., 20037

**July 9, 2013**
Invoice No: 983608
File No: 067875-431473

Re:     **Sai Food & Hospitality, LLC**

---

## Invoice Summary

| | |
|---|---|
| Current Professional Services | $146.00 |
| Current Disbursements | 0.00 |
| **Total Current Invoice - Due by August 9, 2013** | **$146.00** |

---

Questions regarding payments or accounts, please call **(314) 889-8000** or **AccountingBilling@polsinelli.com**.
For other inquiries, please contact **Graham L. Day** at **(314) 889-8000** or **gday@polsinelli.com**.

Please make checks payable to
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: **Polsinelli PC**
Acct #: 4343953230
ABA #: 101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

**Payment Terms: Net 30**
Late Payment Charge: 1% per month may be charged on outstanding balances
Polsinelli PC, Polsinelli LLP in California


**POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/13
File No. 067875-431473
**Re: Sai Food & Hospitality, LLC**

## Professional Services

| Date | Description | Tmkpr | Hours | Amount |
|------|-------------|-------|-------|--------|
| 6/3/13 | Communications re trial preparation and support issues. | GLDAY | 0.20 | $73.00 |
| 6/6/13 | Communications re trial preparation and potential postponement. | GLDAY | 0.20 | 73.00 |
| | **Total Professional Services** | | | **$146.00** |

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| G.L. Day | Shareholder | 0.40 | 365.00 | $146.00 |
| **Total Professional Charges** | | | | **$146.00** |

| | | |
|---|---|---|
| Total Disbursements | | 0.00 |
| **Total Current Charges Due** | | **$146.00** |



# POLSINELLI

100 South Fourth Street, Suite 1000 St. Louis, MO 63102 | Phone: (314) 889-8000 www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated.
Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Dunkin' Donuts Franchising, LLC, et al.
Jeffrey Karlin
Gray Plant Mooty
600 New Hampshire Ave, NW
Ste. 700
Washington D.C., 20037

July 9, 2013
Invoice No.: 983608
File No.: 067875-431473

Re:    Sai Food & Hospitality, LLC

## Invoice Summary

| | |
|---|---|
| Current Professional Services | $146.00 |
| Current Disbursements | 0.00 |
| **Total Current Invoice - Due by August 9, 2013** | **$146.00** |

Questions regarding payments or accounts, please call (314) 889-8000
or **AccountingBilling@polsinelli.com**.
For other inquiries, please contact **Graham L. Day** at (314) 889-8000
or gday@polsinelli.com.

Please make checks payable to
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: **Polsinelli PC**
Acct #: 4343953230
ABA #: 101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

**Payment Terms: Net 30**
Late Payment Charge: 1% per month may be charged on outstanding balances
Polsinelli PC, Polsinelli LLP in California



**GRAY PLANT MOOTY**

**CHECK REQUEST**
**CLIENT DISBURSEMENT**



\* 9 0 0 2 3 2 7 3 2 \*

Request Review
Review Initials _____
Vendor # _____
1099 ?(Y) ✓
1099 Amt _____
Use Tax? (Y) _____

☒ CHECK  ☐ FOREIGN DRAFT
☐ WIRE TRANSFER  DATE **9/17/13**  ATTORNEY NO. **1428**  AMOUNT **$547.50**

PAYABLE TO **Polsinelli**

ATTN: _____  ADDRESS 1: **100 S. Fourth Street, Suite 1000**
ADDRESS 2: _____  CITY, STATE, ZIP: **St. Louis, MO 63102**

☐ Return to requestor  ☐ Mail in attached envelope  ☒ Mail in window envelope (address supplied)

| CLIENT FULL NAME | MATTER NO. | DISB. CODE | AMOUNT | EXPLANATION |
|---|---|---|---|---|
| Dunkin' Brands, Inc. | 139797 | OPS | $547.50 | Polsinelli - Local Counsel |
| | | OPS | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | Total | $547.50 | |

ADDITIONAL NECESSARY EXPLANATION
_____

_Sally Leone_
REQUESTED BY

1439
EMP #

_____
APPROVED BY
(APPROVED BY BILLING ATTORNEY IF OVER $500)

GP:2379322 v39

**PLEASE USE PAPERCLIPS TO ATTACH SUPPORTING DOCUMENTATION**
**AND TAPE SMALL RECEIPTS TO 8.5x11 PAPER FOR SCANNING.**



# POLSINELLI

100 South Fourth Street, Suite 1000 St. Louis, MO 63102 | Phone: (314) 889-8000 www.polsinelli.com

This invoice reflects services performed and expenses incurred on your behalf. Your prompt attention is appreciated. Please contact us immediately to discuss any questions you may have. Thank you for this opportunity to serve you.

Dunkin' Donuts Franchising, LLC, et al.
Jeffrey Karlin
Gray Plant Mooty
600 New Hampshire Ave, NW
Ste. 700
Washington D.C., 20037

**September 9, 2013**
Invoice No: 999813
File No: 067875-431473

**Re:  Sai Food & Hospitality, LLC**

## Invoice Summary

| | |
|---|---:|
| Current Professional Services | $547.50 |
| Current Disbursements | 0.00 |
| **Total Current Invoice - Due by October 10, 2013** | **$547.50** |

Questions regarding payments or accounts, please call **(314) 889-8000** or **AccountingBilling@polsinelli.com.**
For other inquiries, please contact **Graham L. Day at (314) 889-8000** or **gday@polsinelli.com.**

Please make checks payable to
**Polsinelli PC**
P.O. Box 878681
Kansas City, MO 64187-8681
Wire Instructions:
US Bank
Acct: **Polsinelli PC**
Acct #: 4343953230
ABA #: 101000187
SWIFT Code - USBKUS44IMT
Please reference Invoice No.

**Payment Terms:  Net 30**
Late Payment Charge: 1% per month may be charged on outstanding balances
Polsinelli PC, Polsinelli LLP in California


**POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/13
File No. 067875-431473
**Re: Sai Food & Hospitality, LLC**

Page 2
September 9, 2013
Invoice No: 999813

## Professional Services

| Date | Description | Tmkpr | Hours | Amount |
|------|-------------|-------|-------|--------|
| 8/1/13 | Conference and communications re camera pilot project for trial. | GLDAY | 0.20 | $73.00 |
| 8/6/13 | Communications re trial preparation and equipment. | GLDAY | 0.40 | 146.00 |
| 8/11/13 | Meet with Julia Colarusso re trial support and equipment. | GLDAY | 0.40 | 146.00 |
| 8/13/13 | Communications re equipment for trial support. | GLDAY | 0.30 | 109.50 |
| 8/19/13 | Communications re trial equipment. | GLDAY | 0.20 | 73.00 |
| | **Total Professional Services** | | | **$547.50** |

## Timekeeper Summary

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| G.L. Day | Shareholder | 1.50 | 365.00 | $547.50 |
| **Total Professional Charges** | | **1.50** | | **$547.50** |

Total Disbursements | | | | 0.00

**Total Current Charges Due** | | | | **$547.50**

# Brinig & Company
# Robert Taylor – Expert Witness

# DD v. SAI Food & Hospitality

# BRINIG & COMPANY
### INCORPORATED
#### FORENSIC ACCOUNTING AND BUSINESS VALUATION

401 B STREET, SUITE 2150
SAN DIEGO, CALIFORNIA 92101-4201
TEL. (619) 687-2600 FAX (619) 544-0304
www.brinigco.com

---

GRAY PLANT MOOTY MOOTY & BENNETT, P.A.
600 New Hampshire Ave NW, Suite 700
Washington DC 20037

Page: 1
February 04, 2013
ACCOUNT NO:     130118-00M
INVOICE NO.     6661

David Worthen, Esq.

DUNKIN' DONUTS V. SAI FOOD & HOSPITALITY
DUNKIN' DONUTS FRANCHISING LLC

|  |  | HOURS |  |
|---|---|---|---|
| **01/16/2013** | | | |
| RAT | Economic Analysis | 2.00 | 750.00 |
| AP | Economic Analysis | 3.00 | 615.00 |
| **01/30/2013** | | | |
| RAT | Economic Analysis | 5.00 | 1,875.00 |
| AP | Economic Analysis | 0.50 | 102.50 |
| **01/31/2013** | | | |
| RAT | Economic Analysis | 0.75 | 281.25 |
| AP | Economic Analysis | 1.50 | 307.50 |
| | FOR CURRENT SERVICES RENDERED | 12.75 | 3,931.25 |

|  | RECAPITULATION |  |
|---|---|---|
| HOURS | HOURLY RATE | TOTAL |
| 5.00 | $205.00 | $1,025.00 |
| 7.75 | 375.00 | 2,906.25 |

TOTAL CURRENT WORK                                            3,931.25

BALANCE DUE                                                   $3,931.25

WE ARE NOW ACCEPTING VISA AND MASTERCARD
FEDERAL TAX ID # 33-0001473
PLEASE REFER TO OUR ACCOUNT # ON YOUR PAYMENT

# BRINIG & COMPANY
INCORPORATED

FORENSIC ACCOUNTING AND BUSINESS VALUATION

501 B STREET, SUITE 2150

SAN DIEGO, CALIFORNIA 92101-4201

TEL. (619) 687-2600 FAX (619) 544-0304

www.brinigco.com

GRAY PLANT MOOTY MOOTY & BENNETT, P.A.
600 New Hampshire Ave NW, Suite 700
Washington  DC  20037

David Worthen, Esq.

DUNKIN' DONUTS V. SAI FOOD & HOSPITALITY
DUNKIN' DONUTS FRANCHISING LLC

| Date | | | HOURS | |
|------|---|---|------|---|
| 02/01/2013 | | | | |
| | RAT | Economic Analysis | 2.00 | 750.00 |
| 02/04/2013 | | | | |
| | JMD | Economic Analysis | 4.00 | 440.00 |
| | RAT | Economic Analysis | 0.75 | 281.25 |
| | AP | Economic Analysis | 2.00 | 410.00 |
| 02/05/2013 | | | | |
| | JMD | Economic Analysis | 4.00 | 440.00 |
| | AP | Economic Analysis | 1.00 | 205.00 |
| 02/06/2013 | | | | |
| | JMD | Economic Analysis | 5.70 | 627.00 |
| | AP | Economic Analysis | 7.00 | 1,435.00 |
| 02/07/2013 | | | | |
| | RAT | Economic Analysis | 1.00 | 375.00 |
| | AP | Economic Analysis | 6.00 | 1,230.00 |
| 02/08/2013 | | | | |
| | RAT | Economic Analysis | 0.50 | 187.50 |
| | AP | Economic Analysis | 7.00 | 1,435.00 |
| | DLW | Economic Analysis - Review expense documentation | 1.80 | 324.00 |
| 02/10/2013 | | | | |
| | RAT | Economic Analysis | 3.50 | 1,312.50 |
| 02/11/2013 | | | | |
| | RAT | Economic Analysis | 3.50 | 1,312.50 |
| | AP | Economic Analysis | 4.00 | 820.00 |
| 02/12/2013 | | | | |
| | RAT | Economic Analysis | 0.50 | 187.50 |

## BRINIG & COMPANY
INCORPORATED

FORENSIC ACCOUNTING AND BUSINESS VALUATION

401 B STREET, SUITE 2150
SAN DIEGO, CALIFORNIA 92101-4201
TEL. (619) 687-2600   FAX (619) 544-0304
www.brinigco.com

GRAY PLANT MOOTY MOOTY & BENNETT, P.A.

DUNKIN' DONUTS V. SAI FOOD & HOSPITALITY
DUNKIN' DONUTS FRANCHISING LLC

|       |                                | HOURS  |           |
|-------|--------------------------------|--------|-----------|
| AP    | Economic Analysis              | 0.50   | 102.50    |
|       | FOR CURRENT SERVICES RENDERED  | 54.75  | 11,874.75 |

RECAPITULATION

| HOURS | HOURLY RATE | TOTAL     |
|-------|-------------|-----------|
| 13.70 | $110.00     | $1,507.00 |
| 1.80  | 180.00      | 324.00    |
| 27.50 | 205.00      | 5,637.50  |
| 11.75 | 375.00      | 4,406.25  |

| | |
|---|---|
| TOTAL CURRENT WORK | 11,874.75 |
| PREVIOUS BALANCE | $3,931.25 |

02/25/2013   PAYMENT
CHECK #356284
PAID BY: GRAY PLANT MOOTY MOOTY & BENNETT, P.A.                          -3,931.25

BALANCE DUE                                                             $11,874.75

# BRINIG & COMPANY
### INCORPORATED
#### FORENSIC ACCOUNTING AND BUSINESS VALUATION

401 B STREET, SUITE 2150
SAN DIEGO, CALIFORNIA 92101-4201
TEL. (619) 687-2600  FAX (619) 544-0304
www.brinigco.com

GRAY PLANT MOOTY MOOTY & BENNETT, P.A.
600 New Hampshire Ave NW, Suite 700
Washington  DC  20037

David Worthen, Esq.

Page: 1
June 03, 2013
ACCOUNT NO: 130118-00M
INVOICE NO. 7585

DUNKIN' DONUTS V. SAI FOOD & HOSPITALITY
DUNKIN' DONUTS FRANCHISING LLC

|  |  | HOURS |  |
|---|---|---|---|
| 05/30/2013 |  |  |  |
| RAT | Economic Analysis | 1.50 | 562.50 |
| 05/31/2013 |  |  |  |
| RAT | Economic Analysis | 1.50 | 562.50 |
|  | FOR CURRENT SERVICES RENDERED | 3.00 | 1,125.00 |

RECAPITULATION
| HOURS | HOURLY RATE | TOTAL |
|---|---|---|
| 3.00 | $375.00 | $1,125.00 |

TOTAL CURRENT WORK                                         1,125.00

BALANCE DUE                                              $1,125.00

# BRINIG & COMPANY
### INCORPORATED
#### FORENSIC ACCOUNTING AND BUSINESS VALUATION

401 B STREET, SUITE 2150

SAN DIEGO, CALIFORNIA 92101-4201

TEL. (619) 687-2600 FAX (619) 544-0304

www.brinigco.com

---

GRAY PLANT MOOTY MOOTY & BENNETT, P.A.
600 New Hampshire Ave NW, Suite 700
Washington DC 20037

David Worthen, Esq.

| | |
|---|---|
| Page: | 1 |
| | July 01, 2013 |
| ACCOUNT NO: | 130118-00M |
| INVOICE NO. | 7813 |

DUNKIN' DONUTS V. SAI FOOD & HOSPITALITY
DUNKIN' DONUTS FRANCHISING LLC

| Date | | Description | HOURS | |
|---|---|---|---|---|
| 06/04/2013 | | | | |
| | RAT | Economic Analysis | 1.50 | 562.50 |
| | | FOR CURRENT SERVICES RENDERED | 1.50 | 562.50 |

### RECAPITULATION

| HOURS | HOURLY RATE | TOTAL |
|---|---|---|
| 1.50 | $375.00 | $562.50 |

| | |
|---|---|
| TOTAL CURRENT WORK | 562.50 |
| PREVIOUS BALANCE | $1,125.00 |

| 06/25/2013 | CREDIT CARD PAYMENT<br>PAID BY: EMILY A. CONDE | -1,125.00 |
|---|---|---|

| | |
|---|---|
| BALANCE DUE | $562.50 |

WE ARE NOW ACCEPTING VISA, MASTERCARD & DISCOVER
FEDERAL TAX ID # 33-0001473
PLEASE REFER TO OUR ACCOUNT # ON YOUR PAYMENT

# BRINIG & COMPANY

INCORPORATED

FORENSIC ACCOUNTING AND BUSINESS VALUATION

401 B STREET, SUITE 2150

SAN DIEGO, CALIFORNIA 92101-4201

TEL. (619) 687-2600   FAX (619) 544-0304

www.brinigco.com

GRAY PLANT MOOTY MOOTY & BENNETT, P.A.
600 New Hampshire Ave NW, Suite 700
Washington  DC  20037

David Worthen, Esq.

Page: 1
September 03, 2013
ACCOUNT NO:        130118-00M
INVOICE NO.                  8273

## DUNKIN' DONUTS V. SAI FOOD & HOSPITALITY
## DUNKIN' DONUTS FRANCHISING LLC

| | | | HOURS | |
|---|---|---|---|---|
| 08/06/2013 | | | | |
| | RAT | Economic Analysis | 1.00 | 375.00 |
| 08/07/2013 | | | | |
| | RAT | Economic Analysis | 0.50 | 187.50 |
| 08/08/2013 | | | | |
| | RAT | Economic Analysis | 0.25 | 93.75 |
| 08/09/2013 | | | | |
| | RAT | Economic Analysis | 1.00 | 375.00 |
| 08/14/2013 | | | | |
| | RAT | Economic Analysis | 1.00 | 375.00 |
| 08/18/2013 | | | | |
| | RAT | Travel Time to St. Louis & meet with attorney | 8.00 | 3,000.00 |
| 08/19/2013 | | | | |
| | RAT | Meet with attorneys; prepare for trial; trial testimony & travel time | 12.00 | 4,500.00 |
| 08/28/2013 | | | | |
| | RAT | Economic Analysis | 0.50 | 187.50 |
| | AP | Economic Analysis | 2.00 | 410.00 |
| 08/29/2013 | | | | |
| | AP | Economic Analysis | 2.50 | 512.50 |

# BRINIG & COMPANY
### INCORPORATED
#### FORENSIC ACCOUNTING AND BUSINESS VALUATION

401 B STREET, SUITE 2150
SAN DIEGO, CALIFORNIA 92101-4201
TEL. (619) 687-2600   FAX (619) 544-0304
www.brinigco.com

GRAY PLANT MOOTY MOOTY & BENNETT, P.A.

DUNKIN' DONUTS V. SAI FOOD & HOSPITALITY
DUNKIN' DONUTS FRANCHISING LLC

| | | | HOURS | |
|---|---|---|---|---|
| 08/30/2013 | | | | |
| AP | Economic Analysis | | 4.00 | 820.00 |
| | FOR CURRENT SERVICES RENDERED | | 32.75 | 10,836.25 |

### RECAPITULATION

| HOURS | HOURLY RATE | TOTAL |
|---|---|---|
| 8.50 | $205.00 | $1,742.50 |
| 24.25 | 375.00 | 9,093.75 |

### EXPENSES

| | | |
|---|---|---|
| 08/20/2013 | Travel (Costs) - Hotel | 381.34 |
| 08/20/2013 | Travel (Costs) - Airfare | 1,131.00 |
| 08/20/2013 | Travel (Costs) - Cab Fare | 113.00 |
| | TOTAL EXPENSES | 1,625.34 |
| | TOTAL CURRENT WORK | 12,461.59 |
| | BALANCE DUE | $12,461.59 |

## BRINIG & COMPANY
INCORPORATED
VALUATION AND FINANCIAL CONSULTANTS

401 B STREET, SUITE 2150
SAN DIEGO, CALIFORNIA 92101-4201
TEL. (619) 687-2600 FAX (619) 544-0304
www.brinigco.com

|  |  |
|---|---|
|  | Page: 1 |
| GRAY PLANT MOOTY MOOTY & BENNETT, P.A. | September 22, 2013 |
| 600 New Hampshire Ave NW, Suite 700 | ACCOUNT NO:    130118-00M |
| Washington DC 20037 | INVOICE NO.    8392 |

David Worthen, Esq.

DUNKIN' DONUTS V. SAI FOOD & HOSPITALITY
DUNKIN' DONUTS FRANCHISING LLC
FINAL BILL

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/03/2013 |  |  |  |  |
| RAT | Economic Analysis |  | 1.50 | 562.50 |
| AP | Economic Analysis |  | 6.00 | 1,230.00 |
| 09/04/2013 |  |  |  |  |
| RAT | Economic Analysis |  | 2.00 | 750.00 |
| AP | Economic Analysis |  | 1.00 | 205.00 |
| 09/05/2013 |  |  |  |  |
| RAT | Economic Analysis |  | 2.00 | 750.00 |
| AP | Economic Analysis |  | 1.00 | 205.00 |
| 09/06/2013 |  |  |  |  |
| RAT | Economic Analysis |  | 0.75 | 281.25 |
|  | FOR CURRENT SERVICES RENDERED |  | 14.25 | 3,983.75 |

|  | RECAPITULATION |  |  |
|---|---|---|---|
| HOURS | HOURLY RATE | TOTAL |  |
| 8.00 | $205.00 | $1,640.00 |  |
| 6.25 | 375.00 | 2,343.75 |  |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 3,983.75 |
| PREVIOUS BALANCE | $12,461.59 |
| 09/18/2013  CREDIT CARD PAYMENT<br>PAID BY: EMILY CONDE | -12,461.59 |
| BALANCE DUE | $3,983.75 |

WE ARE NOW ACCEPTING VISA, MASTERCARD & DISCOVER
FEDERAL TAX ID # 33-0001473
PLEASE REFER TO OUR ACCOUNT # ON YOUR PAYMENT